Instant Messages (194)

| # | From | To | Direction | Body | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|---|---|---|---|---|---|---|---|---|---|
| 1 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 10:13:27 AM(UTC+0) | 1.aud.silk | silk | 1.aud.silk_Converted.wav |
| 2 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 10:13:31 AM(UTC+0) | 2.aud.silk | silk | 2.aud.silk_Converted.wav |
| 3 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 10:15:32 AM(UTC+0) | 5.aud.silk | silk | 5.aud.silk_Converted.wav |
| 4 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 10:19:29 AM(UTC+0) | 6.pic | | |
| 5 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 10:19:31 AM(UTC+0) | 7.pic | | |
| 6 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 10:19:54 AM(UTC+0) | 8.aud.silk | silk | 8.aud.silk_Converted.wav |
| 7 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 10:20:10 AM(UTC+0) | 9.aud.silk | silk | 9.aud.silk_Converted.wav |
| 8 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 最后确认是4.1-4.3行程不要了是吗？ | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 10:21:47 AM(UTC+0) | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 9 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 你确认后我发份新的给你吧。 | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 10:22:28 AM(UTC+0) | | | |
| 10 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 可再安排点企业 | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 1:15:47 PM(UTC+0) | | | |
| 11 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 可以 | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 1:21:25 PM(UTC+0) | | | |
| 12 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 可以提么 | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 1:50:15 PM(UTC+0) | | | |
| 13 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 2:03:15 PM(UTC+0) | 20.pic | | |
| 14 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 5:51:18 PM(UTC+0) | 21.aud.silk | silk | 21.aud.silk_Converted.wav |
| 15 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 5:51:26 PM(UTC+0) | 22.aud.silk | silk | 22.aud.silk_Converted.wav |
| 16 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 9:02:07 PM(UTC+0) | 23.pic_thum | | |
| 17 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 这个行程尽快确认出票定酒店了。谢谢你！ | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 9:04:15 PM(UTC+0) | | | |
| 18 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 其中4.1日在奥兰多有二选一景点：肯尼迪航天中心或迪斯尼乐园 | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 9:06:12 PM(UTC+0) | | | |

RCS 8/29/19

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 19 | wxid_qxgsc6h1xmd 112 [icon] | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 [icon] (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 简介先发你 | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:01:16 AM(UTC+0) | | | |
| 20 | wxid_qxgsc6h1xmd 112 [icon] | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 [icon] (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:16:05 AM(UTC+0) | 27.pic | | |
| 21 | wxid_qxgsc6h1xmd 112 [icon] | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 [icon] (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 收到回复我 谢谢 | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:16:16 AM(UTC+0) | | | |
| 22 | wxid_qxgsc6h1xmd 112 [icon] | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 [icon] (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 谢谢 我收到你的语音了 | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:16:42 AM(UTC+0) | | | |
| 23 | wxid_qxgsc6h1xmd 112 [icon] | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 [icon] (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 辛苦了这些天 | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:16:47 AM(UTC+0) | | | |
| 24 | wxid_qxgsc6h1xmd 112 [icon] | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 [icon] (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 等你消息 | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:16:55 AM(UTC+0) | | | |
| 25 | wxid_qxgsc6h1xmd 112 [icon] | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 [icon] (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:17:30 AM(UTC+0) | 32.aud.silk | silk | 32.aud.silk_Converted.wav |
| 26 | wxid_qxgsc6h1xmd 112 [icon] | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 [icon] (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:18:00 AM(UTC+0) | 33.aud.silk | silk | 33.aud.silk_Converted.wav |
| 27 | wxid_qxgsc6h1xmd 112 [icon] | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 [icon] (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:19:41 AM(UTC+0) | 34.aud.silk | silk | 34.aud.silk_Converted.wav |
| 28 | wxid_qxgsc6h1xmd 112 [icon] | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 [icon] (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:19:56 AM(UTC+0) | 35.aud.silk | silk | 35.aud.silk_Converted.wav |

RCS 8/29/19

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 29 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 美国国会已经去过 | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:20:15 AM(UTC+0) | | | |
| 30 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 不要重复了 谢谢 | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:20:21 AM(UTC+0) | | | |
| 31 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 迪斯尼 美国国会都不要 | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:20:33 AM(UTC+0) | | | |
| 32 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 你撤回了一条消息 | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:22:37 AM(UTC+0) | | | |
| 33 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:23:03 AM(UTC+0) | 42.aud.silk | silk | 42.aud.silk_Converted.wav |
| 34 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:23:19 AM(UTC+0) | 43.aud.silk | silk | 43.aud.silk_Converted.wav |
| 35 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:23:36 AM(UTC+0) | 44.aud.silk | silk | 44.aud.silk_Converted.wav |
| 36 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:23:46 AM(UTC+0) | 45.aud.silk | silk | 45.aud.silk_Converted.wav |
| 37 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 还需要修改一下 嗯 | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:25:09 AM(UTC+0) | | | |
| 38 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:35:39 AM(UTC+0) | 47.aud.silk | silk | 47.aud.silk_Converted.wav |

RCS 8/25/19

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 39 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:36:28 AM(UTC+0) | 48.aud.silk | silk | 48.aud.silk_Converted.wav |
| 40 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 收到 | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 10:06:55 AM(UTC+0) | | | |
| 41 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 10:40:59 AM(UTC+0) | 50.pic | | |
| 42 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 3:23:56 PM(UTC+0) | 51.pic | | |
| 43 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 5:50:23 PM(UTC+0) | 52.aud.silk | silk | 52.aud.silk_Converted.wav |
| 44 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 5:50:39 PM(UTC+0) | 53.aud.silk | silk | 53.aud.silk_Converted.wav |
| 45 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 5:51:01 PM(UTC+0) | 54.aud.silk | silk | 54.aud.silk_Converted.wav |
| 46 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:20:14 PM(UTC+0) | 55.pic | | |
| 47 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:20:35 PM(UTC+0) | 56.aud.silk | silk | 56.aud.silk_Converted.wav |
| 48 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:21:44 PM(UTC+0) | 57.aud.silk | silk | 57.aud.silk_Converted.wav |

RG 8/29/19

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 49 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:22:21 PM(UTC+0) | 58.aud.silk | silk | 58.aud.silk_Converted.wav |
| 50 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:22:28 PM(UTC+0) | 59.aud.silk | silk | 59.aud.silk_Converted.wav |
| 51 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 12:37:06 PM(UTC+0) | 60.aud.silk | silk | 60.aud.silk_Converted.wav |
| 52 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 12:37:11 PM(UTC+0) | 61.aud.silk | silk | 61.aud.silk_Converted.wav |
| 53 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 12:37:22 PM(UTC+0) | 62.aud.silk | silk | 62.aud.silk_Converted.wav |
| 54 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 12:37:37 PM(UTC+0) | 63.aud.silk | silk | 63.aud.silk_Converted.wav |
| 55 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 12:37:50 PM(UTC+0) | 64.aud.silk | silk | 64.aud.silk_Converted.wav |
| 56 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 1:02:36 PM(UTC+0) | 65.aud.silk | silk | 65.aud.silk_Converted.wav |
| 57 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 1:03:10 PM(UTC+0) | 66.aud.silk | silk | 66.aud.silk_Converted.wav |
| 58 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 1:03:19 PM(UTC+0) | 67.aud.silk | silk | 67.aud.silk_Converted.wav |

RU 8/29/19

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 59 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:04:28 PM(UTC+0) | 68.aud.silk | silk | 68.aud.silk_Converted.wav |
| 60 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:04:33 PM(UTC+0) | 69.aud.silk | silk | 69.aud.silk_Converted.wav |
| 61 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:04:43 PM(UTC+0) | 70.aud.silk | silk | 70.aud.silk_Converted.wav |
| 62 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:04:56 PM(UTC+0) | 71.aud.silk | silk | 71.aud.silk_Converted.wav |
| 63 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:05:34 PM(UTC+0) | 72.aud.silk | silk | 72.aud.silk_Converted.wav |
| 64 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:05:50 PM(UTC+0) | 73.aud.silk | silk | 73.aud.silk_Converted.wav |
| 65 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 你撤回了一条消息 | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:06:08 PM(UTC+0) | | | |
| 66 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:18:28 PM(UTC+0) | 76.aud.silk | silk | 76.aud.silk_Converted.wav |
| 67 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:19:03 PM(UTC+0) | 77.aud.silk | silk | 77.aud.silk_Converted.wav |
| 68 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:19:55 PM(UTC+0) | 78.aud.silk | silk | 78.aud.silk_Converted.wav |

Des 8/29/19

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 69 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:20:35 PM(UTC+0) | 79.aud.silk | silk | 79.aud.silk_Converted.wav |
| 70 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 嗯 好的 | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:43:51 AM(UTC+0) | | | |
| 71 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 留一天转转 然后当天晚上飞吗 | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:44:17 AM(UTC+0) | | | |
| 72 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:44:46 AM(UTC+0) | 82.aud.silk | silk | 82.aud.silk_Converted.wav |
| 73 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:45:24 AM(UTC+0) | 83.aud.silk | silk | 83.aud.silk_Converted.wav |
| 74 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:45:39 AM(UTC+0) | 84.aud.silk | silk | 84.aud.silk_Converted.wav |
| 75 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:45:43 AM(UTC+0) | 85.aud.silk | silk | 85.aud.silk_Converted.wav |
| 76 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:46:14 AM(UTC+0) | 86.aud.silk | silk | 86.aud.silk_Converted.wav |
| 77 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 你撤回了一条消息 | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:46:26 AM(UTC+0) | | | |
| 78 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 你撤回了一条消息 | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:46:39 AM(UTC+0) | | | |

RLS 8/29/19

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 79 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:47:13 AM(UTC+0) | 91.aud.silk | silk | 91.aud.silk_Converted.wav |
| 80 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:47:40 AM(UTC+0) | 92.aud.silk | silk | 92.aud.silk_Converted.wav |
| 81 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:49:01 AM(UTC+0) | 93.aud.silk | silk | 93.aud.silk_Converted.wav |
| 82 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:49:22 AM(UTC+0) | 94.aud.silk | silk | 94.aud.silk_Converted.wav |
| 83 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:52:25 AM(UTC+0) | 95.aud.silk | silk | 95.aud.silk_Converted.wav |
| 84 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:53:23 AM(UTC+0) | 96.aud.silk | silk | 96.aud.silk_Converted.wav |
| 85 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:54:18 AM(UTC+0) | 97.aud.silk | silk | 97.aud.silk_Converted.wav |
| 86 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:55:10 AM(UTC+0) | 98.aud.silk | silk | 98.aud.silk_Converted.wav |
| 87 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:55:21 AM(UTC+0) | 99.aud.silk | silk | 99.aud.silk_Converted.wav |
| 88 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:09:53 AM(UTC+0) | 100.aud.silk | silk | 100.aud.silk_Converted.wa v |

RCS 8/26/19

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 89 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:10:48 AM(UTC+0) | 101.aud.silk | silk | 101.aud.silk_Converted.wav |
| 90 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:33:04 AM(UTC+0) | 102.aud.silk | silk | 102.aud.silk_Converted.wav |
| 91 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:34:45 AM(UTC+0) | 103.aud.silk | silk | 103.aud.silk_Converted.wav |
| 92 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:36:00 AM(UTC+0) | 104.pic_thum | | |
| 93 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:36:08 AM(UTC+0) | 105.pic_thum | | |
| 94 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:36:36 AM(UTC+0) | 106.aud.silk | silk | 106.aud.silk_Converted.wav |
| 95 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:36:53 AM(UTC+0) | 107.aud.silk | silk | 107.aud.silk_Converted.wav |
| 96 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:38:59 AM(UTC+0) | 108.aud.silk | silk | 108.aud.silk_Converted.wav |
| 97 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:41:46 AM(UTC+0) | 109.aud.silk | silk | 109.aud.silk_Converted.wav |
| 98 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:41:55 AM(UTC+0) | 110.aud.silk | silk | 110.aud.silk_Converted.wav |

Rcd 8/29/19

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 99 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:42:03 AM(UTC+0) | 111.aud.silk | silk | 111.aud.silk_Converted.wav |
| 100 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:42:09 AM(UTC+0) | 112.aud.silk | silk | 112.aud.silk_Converted.wav |
| 101 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:42:23 AM(UTC+0) | 113.aud.silk | silk | 113.aud.silk_Converted.wav |
| 102 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:42:30 AM(UTC+0) | 114.aud.silk | silk | 114.aud.silk_Converted.wav |
| 103 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 7:03:20 AM(UTC+0) | 115.aud.silk | silk | 115.aud.silk_Converted.wav |
| 104 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 7:03:24 AM(UTC+0) | 116.aud.silk | silk | 116.aud.silk_Converted.wav |
| 105 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 7:03:36 AM(UTC+0) | 117.aud.silk | silk | 117.aud.silk_Converted.wav |
| 106 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | <msg><emoji fromusername="wxid_4zadks4smfc512" tousername="wxid_qxgsc6h1xmd112" type="2" idbuffer="media:0_0" md5="867d06b8d37dc21a0db3a045a0ed7da6" len="88513" productid="com.tencent.xin.emoticon.person.stiker_1481366007847bf887d1131340" | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 7:40:24 AM(UTC+0) | | | |
| 107 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 10:53:34 AM(UTC+0) | 119.pic | | |
| 108 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 11:12:38 AM(UTC+0) | 120.pic | | |

RCS 8/29/19

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 109 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/23/2019 | 3/23/2019 1:34:43 PM(UTC+0) | 124.pic | | |
| 110 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 你撤回了一条消息 | WeChat: wxid_qxgsc6h1xmd112 | 3/24/2019 | 3/24/2019 10:14:49 AM(UTC+0) | | | |
| 111 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | <sysmsg type="editrevokecontent"> <editrevokecontent> <text><![CDATA[你撤回了一条消息]]></text> <link> <scene>editrevokecontent</scene> <text><![CDATA[重新编辑]]></text> <revokecontent><![CDATA[更新了一下 | WeChat: wxid_qxgsc6h1xmd112 | 3/24/2019 | 3/24/2019 10:15:00 AM(UTC+0) | | | |
| 112 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/24/2019 | 3/24/2019 10:16:41 AM(UTC+0) | 129.pic | | |
| 113 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 更新了一下 | WeChat: wxid_qxgsc6h1xmd112 | 3/24/2019 | 3/24/2019 10:16:48 AM(UTC+0) | | | |
| 114 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/26/2019 | 3/26/2019 11:35:52 AM(UTC+0) | 134.aud.silk | silk | 134.aud.silk_Converted.wav |
| 115 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/26/2019 | 3/26/2019 11:36:28 AM(UTC+0) | 135.aud.silk | silk | 135.aud.silk_Converted.wav |
| 116 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/26/2019 | 3/26/2019 3:08:07 PM(UTC+0) | 136.pic | | |
| 117 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 那就算了啊 退个款好了。 | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 4:22:57 AM(UTC+0) | | | |
| 118 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 直接划我帐上吧 | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 4:23:32 AM(UTC+0) | | | |

RCL 8/29/19

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 119 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 不打算去了 | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 4:25:41 AM(UTC+0) | | | |
| 120 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 款项急用 这周末前将款项到账就好 | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 4:32:28 AM(UTC+0) | | | |
| 121 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 麻烦说一声 | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 4:32:32 AM(UTC+0) | | | |
| 122 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 6:42:58 AM(UTC+0) | 142.aud.silk | silk | 142.aud.silk_Converted.wav |
| 123 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 麻烦啦 只能到时候再看了 | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 9:47:20 AM(UTC+0) | | | |
| 124 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 10:48:38 AM(UTC+0) | 144.aud.silk | silk | 144.aud.silk_Converted.wav |
| 125 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 10:49:27 AM(UTC+0) | 145.aud.silk | silk | 145.aud.silk_Converted.wav |
| 126 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 10:50:20 AM(UTC+0) | 146.aud.silk | silk | 146.aud.silk_Converted.wav |
| 127 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 10:50:30 AM(UTC+0) | 147.aud.silk | silk | 147.aud.silk_Converted.wav |
| 128 | wxid_qxgsc6h1xmd 112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 5:25:28 PM(UTC+0) | 148.aud.silk | silk | 148.aud.silk_Converted.wav |

RUS 8/29/19

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 129 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 5:25:35 PM(UTC+0) | 149.aud.silk | silk | 149.aud.silk_Converted.wav |
| 130 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 6:30:47 PM(UTC+0) | 150.aud.silk | silk | 150.aud.silk_Converted.wav |
| 131 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 6:31:15 PM(UTC+0) | 151.aud.silk | silk | 151.aud.silk_Converted.wav |
| 132 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/28/2019 | 3/28/2019 5:56:30 AM(UTC+0) | 152.aud.silk | silk | 152.aud.silk_Converted.wav |
| 133 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/28/2019 | 3/28/2019 5:56:34 AM(UTC+0) | 153.aud.silk | silk | 153.aud.silk_Converted.wav |
| 134 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/28/2019 | 3/28/2019 8:17:53 AM(UTC+0) | 154.aud.silk | silk | 154.aud.silk_Converted.wav |
| 135 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 看吧 | WeChat: wxid_qxgsc6h1xmd112 | 3/28/2019 | 3/28/2019 11:56:47 PM(UTC+0) | | | |
| 136 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/28/2019 | 3/28/2019 11:57:20 PM(UTC+0) | 156.aud.silk | silk | 156.aud.silk_Converted.wav |
| 137 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/28/2019 | 3/28/2019 11:57:30 PM(UTC+0) | 157.aud.silk | silk | 157.aud.silk_Converted.wav |
| 138 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 6:29:31 AM(UTC+0) | 158.aud.silk | silk | 158.aud.silk_Converted.wav |

RCS 8/29/19

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 139 | | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 6:29:45 AM(UTC+0) | 159.aud.silk | silk | 159.aud.silk_Converted.wav |
| 140 | | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 6:31:01 AM(UTC+0) | 160.pic_thum | | |
| 141 | | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 6:32:30 AM(UTC+0) | 161.pic_thum | | |
| 142 | | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 6:32:56 AM(UTC+0) | 162.pic_thum | | |
| 143 | | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 6:33:19 AM(UTC+0) | 163.aud.silk | silk | 163.aud.silk_Converted.wav |
| 144 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 2:44:13 PM(UTC+0) | 164.aud.silk | silk | 164.aud.silk_Converted.wav |
| 145 | | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 美女好！发文字，语音不清楚。 | WeChat: wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 5:32:52 PM(UTC+0) | | | |
| 146 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 8:44:08 PM(UTC+0) | 166.aud.silk | silk | 166.aud.silk_Converted.wav |
| 147 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 原来那个姐姐怎么就不行呀 | WeChat: wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 8:44:25 PM(UTC+0) | | | |
| 148 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 8:48:23 PM(UTC+0) | 168.aud.silk | silk | 168.aud.silk_Converted.wav |

RLS 8/29/19

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 149 | wxid_4zadks4smfc 512 uncfa | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | | 3/29/2019 | 3/29/2019 9:10:46 PM | af79516c-c33b-49ff-bbad-d0f31821d7da | https://mmbiz.qlogo.cn/mmbiz_jpg/LWpWjoV4liciabPOB6WlHxAnrKuPoPKohLIIlrWwXrWQZqYmHsV85woksDkpvEpeJDYWyKmSxZrpyiaiam7movq4lg/300?wx_fmt=jpeg | |
| 150 | wxid_4zadks4smfc 512 uncfa | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | | 3/29/2019 | 3/29/2019 9:11:17 PM | bd24bb64-9e8c-49c4-bf4c-dac46d040bf2 | https://mmbiz.qlogo.cn/mmbiz_jpg/wOQ4aVtpQaIONpxtAxoaz5TQQjOIic3qxbBuoM1wSrer6pRoFCRYg8loj5ZNuBNBoMsaLhQictFjpjNZ37h0TNUA/300?wx_fmt=jpeg | |
| 151 | wxid_4zadks4smfc 512 uncfa | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | | 3/29/2019 | 3/29/2019 9:11:48 PM | 89de66f4-4c7e-4ca8-b2c6-2544e160417b | https://mmbiz.qlogo.cn/mmbiz_jpg/XPt9e2dw62UdlIXNNG49eBUcNrAvyABssnqJqfnXTtgX1CISGHI4iaMrVzVhwSCkFwuAUFRN9JlibiceZ4rm2fAlw/300?wx_fmt=jpeg | |
| 152 | wxid_4zadks4smfc 512 uncfa | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | | 3/29/2019 | 3/29/2019 9:14:45 PM | bf03b0ac-551a-4199-bd79-1c1c3aa9fc90 | https://mmbiz.qlogo.cn/mmbiz_jpg/CY71qvpFDSWdpnUx7tXtMoKcuP3vl4wEWlvia4alPZt3JddPq0icCiajvxPPib3RXnzJUN8aa97YNyKqGtXdCyykFA/300?wx_fmt=jpeg | |
| 153 | wxid_4zadks4smfc 512 uncfa | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | | 3/29/2019 | 3/29/2019 9:15:03 PM | 17ca9fee-33e9-43d3-a9d7-296603d4956a | https://mmbiz.qlogo.cn/mmbiz_jpg/CY71qvpFDSWdpnUx7tXtMoKcuP3vl4wEedibvvl32uLGfygRf0IqDXPNeFDYSNyjMNSaJltiahEbl5ib6wyxW5jMg/300?wx_fmt=jpeg | |
| 154 | wxid_4zadks4smfc 512 uncfa | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | | 3/29/2019 | 3/29/2019 9:15:24 PM | 10122a9d-7127-43ce-a624-43a0150ae488 | https://mmbiz.qlogo.cn/mmbiz_jpg/CY71qvpFDSUeD6IDLC4FYyQ680PR0GaOEZGCrCa1oTIrdzaOZWUkJR0iaSHsPhSE3Jh4Wia7VQXiaQYib0pUlicVIuQ/300?wx_fmt=jpeg | |
| 155 | wxid_4zadks4smfc 512 uncfa | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | | 3/29/2019 | 3/29/2019 9:16:44 PM | f344fbcb-81e6-4d2d-aa40-ed5288f80275 | https://mmbiz.qlogo.cn/mmbiz_jpg/ZuDu54GKujvg4MrIWZuGAibjXYE5yVh1iao6u4XoBIU6LD0wNKseHXnkf4TOQjaYVON6LW1pkRwRFm6JP8fxwyLA/300?wx_fmt=jpeg | |
| 156 | wxid_4zadks4smfc 512 uncfa | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | | 3/29/2019 | 3/29/2019 9:18:11 PM | 731c1405-e35c-4a41-9929-3a8e4b752bd8 | https://mmbiz.qlogo.cn/mmbiz_jpg/xrFYciaHL08ALPlsez1HHvXtE4icLibjYjlXLEzOn9QeBkKyaAliaMQLsSAJibmjOq7jlkhQgs6opQsfmRZhMHSSYTw/300?wx_fmt=jpeg | |
| 157 | wxid_4zadks4smfc 512 uncfa | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | | 3/29/2019 | 3/29/2019 9:18:50 PM | 510325ab-dad1-4b4d-b1c8-612854cd8345 | https://mmbiz.qlogo.cn/mmbiz_jpg/k5d4lfEvkEyX6JH9CCvnDmnDdbUfWTO37bl3JP6SV0fElVvdcVicxTUwpGhYAwd2tiaWA9609d9khVjyTrymJVKQ/300?wx_fmt=jpeg | |
| 158 | wxid_4zadks4smfc 512 uncfa | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | | 3/29/2019 | 3/29/2019 9:19:12 PM | 7234253e-5e45-4f36-9965-ce7591a7ff33 | https://mmbiz.qlogo.cn/mmbiz_jpg/eCUa11gTpQUsthbgAozFSO9ZT7svMzE2ceLLvTYPpHWDsfkQDyHoNBg2pVq2Aec3YpPcW4EjibRhAoicQyD6PnmA/300?wx_fmt=jpeg | |

RES 8/29/19

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 159 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 打个电话问问 | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 12:49:29 AM(UTC+0) | | | | |
| 160 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:39:11 AM(UTC+0) | 171.aud.silk | silk | | 171.aud.silk_Converted.wav |
| 161 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:39:24 AM(UTC+0) | 172.aud.silk | silk | | 172.aud.silk_Converted.wav |
| 162 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:39:29 AM(UTC+0) | 173.pic | | | |
| 163 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:39:49 AM(UTC+0) | 174.aud.silk | silk | | 174.aud.silk_Converted.wav |
| 164 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 12:01:24 PM(UTC+0) | 175.aud.silk | silk | | 175.aud.silk_Converted.wav |
| 165 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 12:53:18 PM(UTC+0) | 176.aud.silk | silk | | 176.aud.silk_Converted.wav |
| 166 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 12:53:38 PM(UTC+0) | 177.aud.silk | silk | | 177.aud.silk_Converted.wav |
| 167 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 但是房地产这件事 | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 2:05:44 PM(UTC+0) | | | | |
| 168 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 要考虑一下哦 | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 2:05:49 PM(UTC+0) | | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 169 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 2:05:56 PM(UTC+0) | 180.aud.silk | silk | 180.aud.silk_Converted.wav |
| 170 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 2:06:10 PM(UTC+0) | 181.aud.silk | silk | 181.aud.silk_Converted.wav |
| 171 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 2:06:36 PM(UTC+0) | 182.aud.silk | silk | 182.aud.silk_Converted.wav |
| 172 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 2:06:43 PM(UTC+0) | 183.aud.silk | silk | 183.aud.silk_Converted.wav |
| 173 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 你撤回了一条消息 | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:24:30 PM(UTC+0) | | | |
| 174 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:24:34 PM(UTC+0) | 185.aud.silk | silk | 185.aud.silk_Converted.wav |
| 175 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:38:23 PM(UTC+0) | 187.aud.silk | silk | 187.aud.silk_Converted.wav |
| 176 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | <msg><emoji fromusername="wxid_4zadks4smfc512" tousername="wxid_qxgsc6h1xmd112" type="1" idbuffer="media:0_0" md5="d21e8f65a350350572a03ed3babfd4b1" len="23380" productid="" androidmd5="d21e8f65a350350572a03ed3babfd4b1" | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:40:34 PM(UTC+0) | | | |
| 177 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 是想参加房地产业论坛吗？ | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:41:29 PM(UTC+0) | | | |
| 178 | wxid_qxgsc6h1xmd 112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:43:41 PM(UTC+0) | 190.aud.silk | silk | 190.aud.silk_Converted.wav |

RCL 8/29/19

| | | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 179 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | yes | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:43:47 PM(UTC+0) | | | |
| 180 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:49:01 PM(UTC+0) | 192.aud.silk | silk | 192.aud.silk_Converted.wav |
| 181 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:49:44 PM(UTC+0) | 193.aud.silk | silk | 193.aud.silk_Converted.wav |
| 182 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 先不去啊 | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:50:23 PM(UTC+0) | | | |
| 183 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:50:42 PM(UTC+0) | 195.aud.silk | silk | 195.aud.silk_Converted.wav |
| 184 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:50:46 PM(UTC+0) | 196.aud.silk | silk | 196.aud.silk_Converted.wav |
| 185 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 英美 | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:51:17 PM(UTC+0) | | | |
| 186 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:52:41 PM(UTC+0) | 198.aud.silk | silk | 198.aud.silk_Converted.wav |
| 187 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:52:52 PM(UTC+0) | 199.aud.silk | silk | 199.aud.silk_Converted.wav |
| 188 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 暂时没有 | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:29:59 PM(UTC+0) | | | |

| | | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|---|
| 189 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 没那么多精力 | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:30:04 PM(UTC+0) | | | |
| 190 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:30:09 PM(UTC+0) | 202.aud.silk | silk | 202.aud.silk_Converted.wav |
| 191 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 英国的活动 | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:30:27 PM(UTC+0) | | | |
| 192 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 也可以 | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:30:31 PM(UTC+0) | | | |
| 193 | wxid_qxgsc6h1xmd112 🐱 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:30:33 PM(UTC+0) | 205.aud.silk | silk | 205.aud.silk_Converted.wav |
| 194 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 🐱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | <msg><emoji fromusername="wxid_4zadks4smfc512" tousername="wxid_qxgsc6h1xmd112" type="2" idbuffer="media:0_0" md5="1df4b4db91128b27aca75784e695497f" len="229420" productid="" androidmd5="1df4b4db91128b27aca75784e695497f" | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 5:11:49 PM(UTC+0) | | | |

8/29/19

AO386-C
GOVERNMENT EXHIBIT
US v. ZHANG
CASE NO. 19-CR-80056-ALTMAN
EXHIBIT NO. 22