UNCLASSIFIED//FOUO

File Number: MM-3085400

Instant Messages (194)

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 Details | Attachment #2 |
|---|------|-----|-----------|------|-------------|--------------------|----------------|----------------|---------------|-----------------------|---------------|
| 1 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xrnd112 龄 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [1.aud.silk] Therefore, that's why I am talking to you and confirming it with you now...have to—we have to finalize it or else. So that I can make arrangements. That's what I meant. Which ones don't you want? Which ones don't you want? Then I—I can make arrangements. I—I—I want to confirm with you on this. | WeChat wxid_qxgsc6h1xm d112 | 3/15/2019 | 3/15/2019 10:13:27 AM(UTC+0) | 1.aud.silk | silk | 1.aud.silk_Converted. wav |
| 2 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xrnd112 龄 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [2.aud.silk] You asked me for the itinerary. I just sent you the whole thing. Is it what you mean? | WeChat wxid_qxgsc6h1xm d112 | 3/15/2019 | 3/15/2019 10:13:31 AM(UTC+0) | 2.aud.silk | silk | 2.aud.silk_Converted. wav |
| 3 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xrnd112 龄 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [5.aud.silk] Huh, okay. I got it. Let me take a look. You want me to follow the agreements. Right? I know what you mean. Okay. Hm. | WeChat wxid_qxgsc6h1xm d112 | 3/15/2019 | 3/15/2019 10:15:32 AM(UTC+0) | 5.aud.silk | silk | 5.aud.silk_Converted. wav |
| 4 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xrnd112 龄 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [6.pic] [This is a picture of the first page of the contract between Beijing Peace and Friendship Business Management Co., Ltd. (Party A) and Zhang Yujing (party B). It states: To implement President Xi's One Belt One Road party policy, in response to the CPC highest instruction, Party A is fully authorized by Party B to arrange Party B to attend an economic forum at Trump's private estate on 3/30/2019. Party B will pay Party A US$20,000 which includes round trip tickets from China to the US; 7 days in Palm Beach, Washington, and New York; "Dr. Peace Honorary Certificate" issued by NGO of the United Nations; "Sino-US Friendship Ambassador Honorary Certificate"from President Trump's Economic Cooperation Development Committee; and professional reporting and promotion from about 200 Chinese, foreign, and United Nations internet media.] | WeChat wxid_qxgsc6h1xm d112 | 3/15/2019 | 3/15/2019 10:19:29 AM(UTC+0) | 8.pic | | |
| 5 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xrnd112 龄 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [7.pic] [This is a picture of the second page of the contract instructing Party A to pay Party B US$20,000 or RMB$135,000 within three days after the signing of the contract. ███████ The contract was signed on 2/14/2019 by both parties.] | WeChat wxid_qxgsc6h1xm d112 | 3/15/2019 | 3/15/2019 10:19:31 AM(UTC+0) | 7.pic | | |
| 6 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xrnd112 龄 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [8.aud.silk] Gorgeous, I read the agreement. The agreement is very ambiguous. Nothing is specific. You don't get to say that you don't want to go to this place or that place. I am confirming with you now, a final confirmation. Just now you talked about 4/1 part and 4/2 part. Bottom line—it's included in it. I am not sure which one you want and which one you don't want. Simply put it, you don't want the sightseeing part, right? Is it what you meant? | WeChat wxid_qxgsc6h1xm d112 | 3/15/2019 | 3/15/2019 10:19:54 AM(UTC+0) | 8.aud.silk | silk | 8.aud.silk_Converted. wav |
| 7 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xrnd112 龄 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [9.aud.silk] So you don't want the trip from 4/1 to 4/3—is it what you meant? You just said "no." Does that mean you can't go, or you just don't want to go? You don't want the trip from 4/1 to 4/3. Right? | WeChat wxid_qxgsc6h1xm d112 | 3/15/2019 | 3/15/2019 10:20:10 AM(UTC+0) | 9.aud.silk | silk | 9.aud.silk_Converted. wav |
| 8 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xrnd112 龄 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 最后确认是4.1-4.3行程不要了是吗？ | Final confirmation to cancel the itinerary for 4/1-4/3. Right? | WeChat wxid_qxgsc6h1xm d112 | 3/15/2019 | 3/15/2019 10:21:47 AM(UTC+0) | | | |
| 9 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xrnd112 龄 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 你确认后我发份新的给你吧 | I'll send you an updated copy once you confirm that. | WeChat wxid_qxgsc6h1xm d112 | 3/15/2019 | 3/15/2019 10:22:28 AM(UTC+0) | | | |

UNCLASSIFIED//FOUO

CC 8/22/2019

UNCLASSIFIED//FOUO

File Number: MM-3089400

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|------|----|-----------|------|-------------|--------------------|----------------|----------------|---------------|------------------------|---------------|
| 10 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 可再安排点企业 | Can you arrange some more businesses? | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 1:15:47 PM(UTC+0) | | | |
| 11 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 可以 | Okay | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 1:21:25 PM(UTC+0) | | | |
| 12 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 可以提么 | May I propose? | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 1:50:15 PM(UTC+0) | | | |
| 13 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [20.pic] [These are names of: Morgan Stanley, Citi Bank, US Department of Commerce, Tesla.] | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 2:03:15 PM(UTC+0) | 20.pic | | |
| 14 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [21.aud.silk] Let me make some calls and see what I can get. Okay? Huh, let me make some calls. Huh. | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 5:51:18 PM(UTC+0) | 21.aud.silk | silk | 21.aud.silk_Converted.wav |
| 15 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [22.aud.silk] I know what you mean.  Fill up your open time slots for these few days. Try to organize some high profile ones. I---I know what you mean.  Okay.  I'll try my best. | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 5:51:26 PM(UTC+0) | 22.aud.silk | silk | 22.aud.silk_Converted.wav |
| 16 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [23.pic] [The first picture reads "First Chinese Cooperation Forum at US President Trump's Estate on 3/30/2019 at Palm Beach, Florida, US".  The second picture appears to be an invitation to attend the first international speaking opportunity for the Chinese at US President's estate.  It states the attendees will have face to face exchange, dinner, photo op, etc. with Trump's elder sister and family, global politicians and businessmen, and Chinese leaders.] | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 9:02:07 PM(UTC+0) | 23.pic_thum | | |
| 17 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 这个行程尽快确认出票定酒店了。谢谢你！ | Please Confirm this itinerary as soon as possible so the tickets can be issued and hotel be booked.  Thank you! | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 9:04:15 PM(UTC+0) | | | |
| 18 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 其中4.1日在奥兰多有二选一景点：肯尼迪航天中心或迪斯尼乐园 | Orlando on 4/1, two sites to choose from: Kennedy Space Center or Disney World | WeChat: wxid_qxgsc6h1xmd112 | 3/15/2019 | 3/15/2019 9:08:12 PM(UTC+0) | | | |
| 19 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 简介先发你 | Send you the brochure first. | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:01:16 AM(UTC+0) | | | |

UNCLASSIFIED//FOUO

CC 8/22/2019

File Number: MM-3088400

UNCLASSIFIED//FOUO

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|------|-----|-----------|------|-------------|---------------------|----------------|----------------|----------------|------------------------|---------------|
| 20 | wxid_qxgsc6h1xmd112 | f030096f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [27.pic] [This appears to be an invitation letter in English. It reads: Zhang Yujing, who was engaged in investment and economic management insdustry [sic] in more than 8 years. The main purpose of the attendence [sic] on the 30th of May is to promote the bilateral relationship of China and United States, especially the economic and trade relationship, so that the two countries have more cooperations.] | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:16:05 AM(UTC+0) | 27.pic | | |
| 21 | wxid_qxgsc6h1xmd112 | f030096f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 收到回复我 谢谢 | Let me know once you get it. Thank you. | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:16:16 AM(UTC+0) | | | |
| 22 | wxid_qxgsc6h1xmd112 | f030096f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 谢谢 我收到你的语音了 | Thank you. I got your voice message. | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:16:42 AM(UTC+0) | | | |
| 23 | wxid_qxgsc6h1xmd112 | f030096f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 辛苦了这些天 | Thank you for your hard work these days. | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:16:47 AM(UTC+0) | | | |
| 24 | wxid_qxgsc6h1xmd112 | f030096f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 等你消息 | Waiting to hear from you. | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:16:55 AM(UTC+0) | | | |
| 25 | wxid_qxgsc6h1xmd112 | f030096f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [32.aud.silk] Er...because it's not so easy to travel abroad.  Er...and I think seven days are generally necessary.  If I only go overseas for just 2 or 3 days, it's quite exhausting.  Going overseas for a few more days each time may help...say...fully utilize the expenses, so it's more cost-effective.  Secondly, it saves energy.  In addition, I will get some more in return from the trip.  Right? | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:17:30 AM(UTC+0) | 32.aud.silk | silk | 32.aud.silk_Converted .wav |
| 26 | wxid_qxgsc6h1xmd112 | f030096f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [33.aud.silk] Thank you for working hard. | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:18:00 AM(UTC+0) | 33.aud.silk | silk | 33.aud.silk_Converted .wav |
| 27 | wxid_qxgsc6h1xmd112 | f030096f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [34.aud.silk] Regarding this itinerary--how about this....first, can I book the return ticket myself?  Or, can we have a spare day or two...spare a few days... | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:19:41 AM(UTC+0) | 34.aud.silk | silk | 34.aud.silk_Converted .wav |
| 28 | wxid_qxgsc6h1xmd112 | f030096f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [35.aud.silk] That is the entire itinerary...it has to be over seven days because it's not easy for me to make a trip.  You don't have to book the return flight for me.  Secondly, that is... | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:19:56 AM(UTC+0) | 35.aud.silk | silk | 35.aud.silk_Converted .wav |
| 29 | wxid_qxgsc6h1xmd112 | f030096f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 美国国会已经去过 | I've been to the Capitol Hill. | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:20:15 AM(UTC+0) | | | |

CC 8/22/2019

File Number: MM-3088400

UNCLASSIFIED//FOUO

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 Details | Attachment #2 |
|---|------|-----|-----------|------|-------------|--------------------|----------------|----------------|---------------|----------------------|---------------|
| 30 | wxid_qxgsc6h1xmd112 📱 | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 📱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 不要重复了 谢谢 | No need to do it again. Thank you. | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:20:21 AM(UTC+0) | | | |
| 31 | wxid_qxgsc6h1xmd112 📱 | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 📱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 迪斯尼 美国国会都不要 | Neither Disney, nor Capitol Hill. | WeChat: wxid_qxgsc6h1xm d112 | 3/16/2019 | 3/16/2019 7:20:33 AM(UTC+0) | | | |
| 32 | | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 📱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 你撤回了一条消息 | You have deleted a message. | WeChat: wxid_qxgsc6h1xm d112 | 3/16/2019 | 3/16/2019 7:22:37 AM(UTC+0) | | | |
| 33 | wxid_qxgsc6h1xmd112 📱 | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 📱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [42.aud.silk] In this itinerary, except for the White House where I can visit again, I am not much interested in the rest. Thank you. | WeChat: wxid_qxgsc6h1xm d112 | 3/16/2019 | 3/16/2019 7:23:03 AM(UTC+0) | 42.aud.silk | silk | 42.aud.silk_Converted .wav |
| 34 | wxid_qxgsc6h1xmd112 📱 | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 📱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [43.aud.silk] Don't arrange other stops. I am not really interested. | WeChat: wxid_qxgsc6h1xm d112 | 3/16/2019 | 3/16/2019 7:23:19 AM(UTC+0) | 43.aud.silk | silk | 43.aud.silk_Converted .wav |
| 35 | wxid_qxgsc6h1xmd112 📱 | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 📱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [44.aud.silk] The Exchange--The Stock Exchange is fine. | WeChat: wxid_qxgsc6h1xm d112 | 3/16/2019 | 3/16/2019 7:23:36 AM(UTC+0) | 44.aud.silk | silk | 44.aud.silk_Converted .wav |
| 36 | wxid_qxgsc6h1xmd112 📱 | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 📱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [45.aud.silk] The Stock Exchange is fine. The others…for the time being…er…not really…You can look more into the Wall Street. I'll see if there's something that can be done there…make some arrangements. Other places (can be skipped) for now. | WeChat: wxid_qxgsc6h1xm d112 | 3/16/2019 | 3/16/2019 7:23:46 AM(UTC+0) | 45.aud.silk | silk | 45.aud.silk_Converted .wav |
| 37 | wxid_qxgsc6h1xmd112 📱 | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 📱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 还需要修改一下 嗯 | Still need to revise it. Huh. | WeChat: wxid_qxgsc6h1xm d112 | 3/16/2019 | 3/16/2019 7:25:09 AM(UTC+0) | | | |
| 38 | wxid_qxgsc6h1xmd112 📱 | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 📱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [47.aud.silk] Perhaps, having one day for sightseeing is fine. | WeChat: wxid_qxgsc6h1xm d112 | 3/16/2019 | 3/16/2019 7:35:39 AM(UTC+0) | 47.aud.silk | silk | 47.aud.silk_Converted .wav |
| 39 | wxid_qxgsc6h1xmd112 📱 | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 📱 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [48.aud.silk] Let's do it this way…. Er…after the tour in the White House…[pause] there is only one day left. After the tour in the White House, you--you guys-- How about this--no need to schedule anything else there because there is nothing worth doing in Washington. | WeChat: wxid_qxgsc6h1xm d112 | 3/16/2019 | 3/16/2019 7:36:28 AM(UTC+0) | 48.aud.silk | silk | 48.aud.silk_Converted .wav |

CC 8/22/2019

UNCLASSIFIED//FOUO

File Number: MM-3098400

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 40 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xrmd112 ᠊ (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 收到 | Got it. | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 10:06:55 AM(UTC+0) | | | |
| 41 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xrmd112 ᠊ (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [50.pic] [This page claims Turkey welcomes new immigrants. You can get a Turkey passport simply by buying properties there. Immigration process only takes about 3-6 months. With a Turkey passport, you can have access to over 110 countries without visa.] | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 10:40:59 AM(UTC+0) | 50.pic | | |
| 42 | wxid_qxgsc6h1xrmd112 ᠊ | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xrmd112 ᠊ (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [51.pic] [It reads: real estates, Tesla, or alike.] | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 3:23:56 PM(UTC+0) | 51.pic | | |
| 43 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xrmd112 ᠊ (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [52.aud.silk] Hi Gorgeous! I think... *Miami*...you should--Your good friend has arrived in Florida. *Miami--*you should check out the south west tip of the US. I will arrange a one-day itinerary for you. I'll schedule you to meet up with the biggest real estate company...and to introduce you to chat with a real estate developer. Okay? A lot of business opportunities and realors are there. | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 5:50:23 PM(UTC+0) | 52.aud.silk | silk | 52.aud.silk_Converted.wav |
| 44 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xrmd112 ᠊ (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [53.aud.silk] Didn't you mention that you wanted to see some financial institutes? In Washington, I will schedule you to visit the World Bank. I am making the contact now, and perhaps I will get a reply tomorrow. Okay? | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 5:50:39 PM(UTC+0) | 53.aud.silk | silk | 53.aud.silk_Converted.wav |
| 45 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xrmd112 ᠊ (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [54.aud.silk] Have you been to the United Nations before? The United Nations. If you haven't, I'll arrange someone to take you in--you guys take a look in there. Okay? I'll introduce you to someone from the United Nations Security Council. Okay? | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 5:51:01 PM(UTC+0) | 54.aud.silk | silk | 54.aud.silk_Converted.wav |
| 46 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xrmd112 ᠊ (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [55.pic] [This appears to be the flight information from Shanghai PVG Airport to West Palm Beach PBI Airport with the transfer at Dallas DFW Airport on 3/29.] | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:20:14 PM(UTC+0) | 55.pic | | |
| 47 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xrmd112 ᠊ (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [56.aud.silk] Hi Gorgeous! Please confirm it. As for the tickets, this is the only flight. Hurry up to confirm. Not many tickets left. It looks like there are only three left because there are many people flying on that date. So the tickets are scarce. You let me know as soon as possible. If there is no problem, then I have to issue the tickets, as on the time table. Huh? The one that is departing from Shanghai. | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:20:35 PM(UTC+0) | 56.aud.silk | silk | 56.aud.silk_Converted.wav |
| 48 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xrmd112 ᠊ (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [57.aud.silk] The other thing is that you left a message saying that you'll book the return ticket yourself, that's fine, but you have to book it and have it with you. Otherwise, you may run in trouble entering the country. You can, well, mine, my ticket is only a one-way ticket. There is not much price difference between a one-way ticket and round trip tickets. That being said...er...you--you--since you want to buy--I didn't book your return trip because you_ want to leave from somewhere else instead of Palm Beach. Wherever you depart from, you take care of it. It's okay. No problem. It's fine too if you want me to book it for you. But you have to buy, buy, buy it and have it with you. When you enter the country, you have to have two ticktets with you, one in, one in and one out. Otherwise you may not be able to come in. Your entry can--can be denied. | WeChat: wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:21:44 PM(UTC+0) | 57.aud.silk | silk | 57.aud.silk_Converted.wav |

C C 8/22/2019

CC 8/22/2019

File Number: MM-3093400

UNCLASSIFIED//FOUO

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|------|----|-----------|------|-------------|-------------------|----------------|----------------|---------------|------------------------|---------------|
| 49 | f030096f4e3ca9d276982dfeb19f279d | Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [58.aud.silk] As for *Mi--Miami, Miami, this* location, do you want to meet--meet--check out the housing market? If you want to check it out, I will arrange a day, and arrange someone to accompany you to check it out. I have already set up a meeting for the boss of the Atlantic Real Estate in New York to meet with you. When you get to New York, he will take you around to check out the housing market in New York. | WeChat wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:22:21 PM(UTC+0) | 58.aud.silk | silk | 58.aud.silk_Converted .wav |
| 50 | f030096f4e3ca9d276982dfeb19f279d | Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [59.aud.silk] A broker at Wall--Wall Street...I have already scheduled. I have contacted a broker for you. Okay? | WeChat wxid_qxgsc6h1xmd112 | 3/16/2019 | 3/16/2019 7:22:28 PM(UTC+0) | 59.aud.silk | silk | 59.aud.silk_Converted .wav |
| 51 | wxid_qxgsc6h1xmd112 | f030096f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [60.aud.silk] It's like this...Is it possible... | WeChat wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 12:37:08 PM(UTC+0) | 60.aud.silk | silk | 60.aud.silk_Converted .wav |
| 52 | wxid_qxgsc6h1xmd112 | f030096f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [61.aud.silk] It's like this. Is it possible to depart on 3/28? | WeChat wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 12:37:11 PM(UTC+0) | 81.aud.silk | silk | 61.aud.silk_Converted .wav |
| 53 | wxid_qxgsc6h1xmd112 | f030096f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [62.aud.silk] ...or at least to arrive at the location...to arrive on 3/29 during the day, like arriving there in the morning or at around noon? Because [I will be] too tired, the itinerary is a bit--a bit--a bit--a bit rush. | WeChat wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 12:37:22 PM(UTC+0) | 62.aud.silk | silk | 62.aud.silk_Converted .wav |
| 54 | wxid_qxgsc6h1xmd112 | f030096f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [63.aud.silk] Huh...for the return trip, I'll see what I can do. If the last stop is New York...if the last stop is New York, should I have you reimburse me my return flight ticket? | WeChat wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 12:37:37 PM(UTC+0) | 63.aud.silk | silk | 63.aud.silk_Converted .wav |
| 55 | wxid_qxgsc6h1xmd112 | f030096f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [64.aud.silk] Huh... *Miami* ...I don't know much about it. Let me check. Okay? | WeChat wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 12:37:50 PM(UTC+0) | 64.aud.silk | silk | 64.aud.silk_Converted .wav |
| 56 | f030096f4e3ca9d276982dfeb19f279d | Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [65.aud.silk] Hey Gorgeous, I got your message. I'll change the departure date to the 28th. You are right. I'm afraid it's a little too rush for you. Then...28th. Change to the 28th and stay one more night. I got it. That's fine. | WeChat wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 1:02:36 PM(UTC+0) | 65.aud.silk | silk | 65.aud.silk_Converted .wav |
| 57 | f030096f4e3ca9d276982dfeb19f279d | Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [66.aud.silk] It's fine if you want me to reimburse you in case you buy the ticket yourself. No problem. But the issue is you have to have the ticket first. When you enter the country--When you go through the US Immigration, you have to have the return ticket. Or you won't get in, you will possibly be sent--will be sent back because it is not allowed to enter the country with a one-way ticket. Huh, well, there--there may be certain exception. However, in general, people have to have round trip tickets. You let me know approximately what time and from where you will want to depart. You let me know and I can issue the ticket. It's fine whether you buy it or I buy it, that's fine. As long as you don't wait until you get to New York to buy the ticket, or wait until you get to the US to buy the ticket. It's going to be risky when you encounter the immigration. That's what I mean here. | WeChat wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 1:03:10 PM(UTC+0) | 66.aud.silk | silk | 66.aud.silk_Converted .wav |

*handwritten annotation:* a CC 8/22/2019

UNCLASSIFIED//FOUO

*handwritten:* CC 8/22/2019

File Number: MM-3089400

UNCLASSIFIED//FOUO

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 58 | | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 (owner),<br>wxid_4U, wxid_4zadks4smfc512<br>uncfa | Incoming | | [67.aud.silk] You tell me on which date you want to come back, and I'll issue the ticket on that date for you.  Okay? | WeChat:<br>wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 1:03:19 PM(UTC+0) | 67.aud.silk | silk | 67.aud.silk_Converted.wav |
| 59 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 (owner),<br>wxid_4U, wxid_4zadks4smfc512<br>uncfa | Outgoing | | [68.aud.silk] I understand that as I…have been there for many times. | WeChat:<br>wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:04:28 PM(UTC+0) | 68.aud.silk | silk | 68.aud.silk_Converted.wav |
| 60 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 (owner),<br>wxid_4U, wxid_4zadks4smfc512<br>uncfa | Outgoing | | [69.aud.silk] So, for this matter…don't worry.  For this matter…er…for this matter, no problem.  I am aware of that. | WeChat:<br>wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:04:33 PM(UTC+0) | 69.aud.silk | silk | 69.aud.silk_Converted.wav |
| 61 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 (owner),<br>wxid_4U, wxid_4zadks4smfc512<br>uncfa | Outgoing | | [70.aud.silk] I will—I will let you know when I may be coming back later.  We'll see later…when to buy it.  Okay? | WeChat:<br>wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:04:43 PM(UTC+0) | 70.aud.silk | silk | 70.aud.silk_Converted.wav |
| 62 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 (owner),<br>wxid_4U, wxid_4zadks4smfc512<br>uncfa | Outgoing | | [71.aud.silk] After you send me the itinerary for those days, I will then be able to specifically decide when to purchase.  That is after we sort out the entire itinerary, I will add 1 to2 days…or 2 to 3 days…or 3 to 4 days as my free time at the end before I come back. Let's work on the final destination…and decide where I go at the end— the final destination (should be decided) first. | WeChat:<br>wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:04:56 PM(UTC+0) | 71.aud.silk | silk | 71.aud.silk_Converted.wav |
| 63 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 (owner),<br>wxid_4U, wxid_4zadks4smfc512<br>uncfa | Outgoing | | [72.aud.silk] On the 28th, is there—in a day—is there only one flight in a day?  The 28th…say…er…departing in the evening and arrive the next day during the day.  Is there something like this? | WeChat:<br>wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:05:34 PM(UTC+0) | 72.aud.silk | silk | 72.aud.silk_Converted.wav |
| 64 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 (owner),<br>wxid_4U, wxid_4zadks4smfc512<br>uncfa | Outgoing | | [73.aud.silk] In this case, I can save some money on hotel for one less night.  It's fine too. | WeChat:<br>wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:05:50 PM(UTC+0) | 73.aud.silk | silk | 73.aud.silk_Converted.wav |
| 65 | | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 (owner),<br>wxid_4U, wxid_4zadks4smfc512<br>uncfa | Incoming | 你撤回了一条消息 | You have deleted a message. | WeChat:<br>wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:06:08 PM(UTC+0) | | | |
| 66 | | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 (owner),<br>wxid_4U, wxid_4zadks4smfc512<br>uncfa | Incoming | | [76.aud.silk] Hey Gorgeous, you have to tell me whom you want to meet.  For example, since you are not interested in sightseeing, we won't consider that.  For example, if you want to meet with real estate people.  You want to meet with the real estate people in the area of *Miami*, Florida… or to meet with those in New York and Washington.  Or say, investment funds, I have made arrangement with the investment funds [people] on Wall Street.  New York is all set.  You have to tell me what kind of businesses you want to explore, then I can make arrangements for you.  You can't just say that you'll wait and see.  You can't just sit on this.  Please let me know now.  You let me know and I'll schedule things for you.  Okay? | WeChat:<br>wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:18:28 PM(UTC+0) | 76.aud.silk | silk | 76.aud.silk_Converted.wav |

UNCLASSIFIED//FOUO

CC 8/22/2019

UNCLASSIFIED//FOUO

File Number: MM-3095400

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|------|-----|-----------|------|-------------|--------------------|----------------|----------------|---------------|--------------------------|---------------|
| 67 | f030996f4e3ca9d276982dfeb19f279d | Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [77.aud.silk] One more thing…er…it's like this…There are 12 hours of time difference between China and the US. Say 12 hours, it also takes nearly 12 hours fly there. Be-cause of the connection flight…Because it's not non-stop…there is no direct flight. The one yesterday is–is somewhere in the US. Huh…it's called Da–something…Dallas or something. Another option is to fly from New York with a connection somewhere else. The time you talked about yesterday, let me–me–me check. I will work on it see if I can get what you request. Okay? | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:19:03 PM(UTC+0) | 77.aud.silk | silk | 77.aud.silk_Converted.wav |
| 68 | f030996f4e3ca9d276982dfeb19f279d | Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [78.aud.silk] Your real estate [meeting] in Miami. Miami is the south most part and the most developed tourist city in the US. It's like Shenzhen in China. I think you should go and check it out. Because it's near South America and Cuba. I think you should come once. Very few Chinese tourists go to Miami. They mostly go to New York and Washington. They rarely go to the south. It happens that Trump's villa…estate is there in the south. I think it's an opportunity for you. I suggest…it's like this…you spend a day in Miami on the 31st. Go there and check out the southern most part of the US. Meet with the real estate people there. Have a chat. Take a look. I think it's the best. That is the south most part of the US. You should go there. It's like Tianya Haijiao in China. Don't say you are not interested now. Right now it may not a place of your desire, but if you go, at least you've been there. You don't have that many opportunites (to go there) in your lifetime. Don't you agree? | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:19:55 PM(UTC+0) | 78.aud.silk | silk | 78.aud.silk_Converted.wav |
| 69 | f030996f4e3ca9d276982dfeb19f279d | Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [79.aud.silk] No, my itinerary is for seven days–seven days. Take a look. You cancelled the original sightseeing part. That is…er…the day on the 31st…the day on the 31st, the day on the 1st, and the day on the 2nd. These three days, these three days, I have scheduled those days for you like this. Florida, I scheduled you for one day…no…er…Miami , for one day. If you don't like it, then go to…Washington. You have to go to Washington for once at least. Right? Huh…and then New York. To add these two places for 2 to 3 days. Alright? That's it. Are you going to the United Nations? You haven't replied me last time. | WeChat: wxid_qxgsc6h1xmd112 | 3/17/2019 | 3/17/2019 2:20:35 PM(UTC+0) | 79.aud.silk | silk | 79.aud.silk_Converted.wav |
| 70 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d | Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 唔 好的 | Huh, okay. | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:43:51 AM(UTC+0) | | | |
| 71 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d | Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 留一天转转 然后当天晚上飞吗 | Stay a day to look around and fly on that evening? | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:44:17 AM(UTC+0) | | | |
| 72 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d | Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [82.aud.silk] Washington…I want to go to Seattle. | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:44:46 AM(UTC+0) | 82.aud.silk | silk | 82.aud.silk_Converted.wav |
| 73 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d | Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [83.aud.silk] In Washington…I would like to visit Microsoft. See if you can arrange it. | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:45:24 AM(UTC+0) | 83.aud.silk | silk | 83.aud.silk_Converted.wav |
| 74 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d | Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [84.aud.silk] I'll take your suggestion to go to Miami . | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:45:39 AM(UTC+0) | 84.aud.silk | silk | 84.aud.silk_Converted.wav |

CC 8/22/2019

UNCLASSIFIED//FOUO

File Number: MM-3088400

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|------|----|-----------|------|-------------|--------------------|----------------|----------------|---------------|-------------------------|---------------|
| 75 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d  Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [85.aud.silk] Stay a day there and scout out.  Fly out that evening. | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:45:43 AM(UTC+0) | 85.aud.silk | silk | 85.aud.silk_Converted .wav |
| 76 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d  Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [86.aud.silk] I'd like to go to Washington State.  Seattle. | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:46:14 AM(UTC+0) | 86.aud.silk | silk | 86.aud.silk_Converted .wav |
| 77 | | f030996f4e3ca9d276982dfeb19f279d  Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 你撤回了一条消息 | You have deleted a message. | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:46:28 AM(UTC+0) | | | |
| 78 | | f030996f4e3ca9d276982dfeb19f279d  Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 你撤回了一条消息 | You have deleted a message. | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:46:39 AM(UTC+0) | | | |
| 79 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d  Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [91.aud.silk] In New York State...I want to go to two places-- Washington and...er...New York City.  In New York state...In Washington, please schedule a trip to the White House.  Other than the White House, if you have something besides general touring and sightseeing activities, such as meeting and chatting with some people.  That will be fine too. | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:47:13 AM(UTC+0) | 91.aud.silk | silk | 91.aud.silk_Converted .wav |
| 80 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d  Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [92.aud.silk] Let's say, after the White House tour, can you organize something like meeting with the legislators on that day, for example.  Er,...some Congresspeople...or the Congress.  Have a chat with some of them, or watch their...or watch their section, something like that.  Can you organize an activity like that. | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:47:40 AM(UTC+0) | 92.aud.silk | silk | 92.aud.silk_Converted .wav |
| 81 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d  Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [93.aud.silk] As for New York, my thinking is that... one thing (I'd like to see) is...one thing is a mutual fund.  Another thing is, well, if you can...contact Columbia University or...New York University. | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:49:01 AM(UTC+0) | 93.aud.silk | silk | 93.aud.silk_Converted .wav |
| 82 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d  Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [94.aud.silk] Find out if they have any classes in finance or investment recently. | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:49:22 AM(UTC+0) | 94.aud.silk | silk | 94.aud.silk_Converted .wav |
| 83 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d  Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [95.aud.silk] Staying in *Miami* for a day or two is fine.  No problem. | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:52:25 AM(UTC+0) | 95.aud.silk | silk | 95.aud.silk_Converted .wav |
| 84 | | f030996f4e3ca9d276982dfeb19f279d  Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [96.aud.silk] Hi Gorgeous, I got your voice message.  Seattle is not on the east coast though.  It's on the northwest side of the US, near Canada.  Does this mean that you will return from Seattle?  Is that right?  Is this what you want?  Your last destination is Seattle.  Okay?  Seattle is fine.  I can schedule something for you in Seattle.  Okay?  What do you want me to arrange for you?  There is no problem.  I can serve you all over the US.  No problem.  Once you make up your mind on Seattle, I will make arrangements.  Okay? | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 5:53:23 AM(UTC+0) | 96.aud.silk | silk | 96.aud.silk_Converted .wav |

CC 8/22/2019

File Number: MM-3098400

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|------|----|-----------|------|-------------|--------------------|----------------|----------------|---------------|-------------------------|---------------|
| 85 | | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc8h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [97.aud.silk] We have to book it today.  It cannot be delayed any further.  Okay?  We should just go ahead and book your trip as we have discussed.  Okay? This…er…after the 30th, spend the day of the 31st in *Miami* …in *Miami*  [clear throat] to meet with the local real o check out the local housing market.  Then check out the southest part of the US.  That same night, I think you shouldn't rush and should spend the night in *Miami* because the itinerary on that day is very…is very…tight.  I will find a real estate person to accompany you to the edge of the US, it like Tianya Haijiao (in China), that is the America's Tianya Haijiao.  Also see the Caribbean.  You must go there, otherwise you will regret for not doing it for the rest of your life.  Once you get there, you'll enjoy the scenery in Caribbean, it's just like the heaven.  These are for the day of the 31st. | WeChat: wxid_qxgsc8h1xmd112 | 3/18/2019 | 3/18/2019 5:54:18 AM(UTC+0) | 97.aud.silk | silk | 97.aud.silk_Converted.wav |
| 86 | | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc8h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [98.aud.silk] On the 31st, we'll find a real estate person to accompany you to check out the properties and the scenery along the way.  Then that day is already very busy.  After that, you spend that night in *Miami*  and fly to *Washington* on the morning of the 1st.  Okay?  I will make arrangements in Washington.  I will make arrangements in Washington.  One day in Washington.  One day in Washington.  Go to New York afterwards.  [Clear throat]  New York.  Spend a day in New York.  Let's schedule it this way, okay?  I have already made arrangements for you to visit a mutual fund company and a real estate company in New York.  Learn about the housing market in New York.  Then go to a mutual fund company for a little bit. Er…regarding the United Nations, have you been in there before?  If you haven't been, I can arrange you to stop by, look around and meet with some officials of the United Nations.  Is that good enough?  Huh, the day in New York is quite full too. | WeChat: wxid_qxgsc8h1xmd112 | 3/18/2019 | 3/18/2019 5:55:10 AM(UTC+0) | 98.aud.silk | silk | 98.aud.silk_Converted.wav |
| 87 | | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc8h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [99.aud.silk] Let me take a look at Washington.  Let me see what's going on in Washington.  If there is nothing interesting, (you can) fly to New York earlier, then you will have one spare day in Seattle. | WeChat: wxid_qxgsc8h1xmd112 | 3/18/2019 | 3/18/2019 5:55:21 AM(UTC+0) | 99.aud.silk | silk | 99.aud.silk_Converted.wav |
| 88 | wxid_qxgsc8h1xmd112 | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc8h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [100.aud.silk] Basically it's fine.  The time in  *Miami* …there is no problem.  One day in Washington is fine.  And in New York…let's spend a day or two.  How about two days in New York?  Because I—you—I mentioned that I'd like to spend time on communicating with people there.  It's highly unlikely to have a communication section in the morning and another one in the afternoon.  I'm afraid that there is not enough time.  The United Nations' officials…in terms of the United Nations…officials…hmmm.  You also talked about…you talked about visiting the World Bank and the *International Monetary Fund—can*  you check and see if you can make an arrangement for me to go to the IMF? | WeChat: wxid_qxgsc8h1xmd112 | 3/18/2019 | 3/18/2019 8:09:53 AM(UTC+0) | 100.aud.silk | silk | 100.aud.silk_Converted.wav |
| 89 | wxid_qxgsc8h1xmd112 | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc8h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [101.aud.silk] The United Nations' officials…tsk…it's fine.  I'm not too familiar.  I haven't thought it through yet.  A tour at the United Nations doesn't seem so necessary.... | WeChat: wxid_qxgsc8h1xmd112 | 3/18/2019 | 3/18/2019 8:10:48 AM(UTC+0) | 101.aud.silk | silk | 101.aud.silk_Converted.wav |
| 90 | | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc8h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [102.aud.silk] Hi Gorgeous, the 19th, that is tomorrow.  Tomorrow the 19th, there is an International Women's Conference at the United Nations.  Do you want to go?  I can get you a ticket to fly there if you want to go.  I will include this in the package and won't charge you extra.  Do you want it?  Do you want to check it out and take a look at it?  Since  you'll meet a lot of people in New York anyway. | WeChat: wxid_qxgsc8h1xmd112 | 3/18/2019 | 3/18/2019 8:33:04 AM(UTC+0) | 102.aud.silk | silk | 102.aud.silk_Converted.wav |

CC 8/22/2019

UNCLASSIFIED//FOUO

File Number: MM-3083400

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 Details | Attachment #2 |
|---|------|----|-----------|------|-------------|--------------------|----------------|----------------|---------------|-----------------------|---------------|
| 91 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [103.aud.silk] Eh, here is the thing--I just got an email. I read an email, an email saying that in Trump's estate-- it says that the event on 3/30 may be cancelled. Now they are advising us not to buy tickets for the time being as the President may have arranged some political events there. There may be schedule conflicts. It is not confirmed yet, and they can only let us know in a week. I am thinking that there happens to be a huge assembly at the United Nations, a huge assembly on the 19th. There is a huge assembly tomorrow. Perhaps you want to go over there to check it out. How about that? If it's cancelled over there and you don't want to go to the United Nations instead, I can refund you the money. If you go to that assembly, the--the--the balance is taken care of. You think about it and let me know, okay? The 19th is tomorrow. If so, you have to buy that ticket today. Can you do it? | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:34:45 AM(UTC+0) | 103.aud.silk | silk | 103.aud.silk_Converted.wav |
| 92 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [104.pic_thum] [This appears to be an invitation to a face-to-face meeting, handshaking, and photo op with Buffett at the Omaha Conference during May 3-5, 2019.] | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:36:00 AM(UTC+0) | 104.pic_thum | | |
| 93 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [105.pic_thum] [This appears to be an invitation to the charity dinner during April 8-12, 2019 at the Wall Street, an opportunity to have a face-to-face exchange, discussion for cooperation, dinner, and photo with the couple and other politicians and businessmen, etc.] | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:38:08 AM(UTC+0) | 105.pic_thum | | |
| 94 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [106.aud.silk] The prices for these two events are the same. Huh, if we have to wait one week to find out what is going on there, there is no way to rush it. Huh...you think about it. The event at the United Nations tomorrow, you can go there if you can make it. If not--there are two other events. If you want to go, we can make arrangements. If you are not interested, we can refund you the money. Okay? Our way of doing things is that we discuss with you (and find out the solution). Yeah. | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:36:36 AM(UTC+0) | 106.aud.silk | silk | 106.aud.silk_Converted.wav |
| 95 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [107.aud.silk] I found out you are...you are indeed very lucky. Your hesitation just worked out perfectly in this case. It is good that we haven't bought the tickets. Otherwise we would have lost money if we had bought the tickets. | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:36:53 AM(UTC+0) | 107.aud.silk | silk | 107.aud.silk_Converted.wav |
| 96 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [108.aud.silk] I thought about it. That...in fact Seattle is quite far. It's so far in the north, near Canada. Er...if this...I will decide later. No need to make arrangements now. Wait until later. Okay? Wait until I get there, when I get there I will see...say, on the 31st, I will decide if I...or after I arrive in the US, I'll decide whether I go to Seattle. What do you think? It's really far. It's a little... kind of being out of the way in terms of this trip. | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:38:59 AM(UTC+0) | 108.aud.silk | silk | 108.aud.silk_Converted.wav |
| 97 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [109.aud.silk] Huh, here is the thing...the...the United Nations Women's Conference is really too rush. I am not prepared for that at all. So I'm not going. | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:41:46 AM(UTC+0) | 109.aud.silk | silk | 109.aud.silk_Converted.wav |
| 98 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [110.aud.silk] Also... | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:41:55 AM(UTC+0) | 110.aud.silk | silk | 110.aud.silk_Converted.wav |
| 99 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [111.aud.silk] I'm not going to Washington. Er...I'm not going to Seattle either. | WeChat: wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:42:03 AM(UTC+0) | 111.aud.silk | silk | 111.aud.silk_Converted.wav |

CC 9/22/2019

File Number: MM-3008400

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|------|----|-----------|------|-------------|-------------------|----------------|----------------|---------------|------------------------|---------------|
| 100 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279 d  Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [112.aud.silk] I'm not going to Seattle. | WeChat wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:42:09 AM(UTC+0) | 112.aud.silk | silk | 112.aud.silk_Converted.wav |
| 101 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279 d  Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [113.aud.silk] In that case, we'll book the tickets later.  We'll see.  Okay? | WeChat wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:42:23 AM(UTC+0) | 113.aud.silk | silk | 113.aud.silk_Converted.wav |
| 102 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279 d  Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [114.aud.silk] Let's do what you said, we just wait and see what happens.  We'll see. | WeChat wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 6:42:30 AM(UTC+0) | 114.aud.silk | silk | 114.aud.silk_Converted.wav |
| 103 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279 d  Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [115.aud.silk] In addition, don't make contact with the universities in New York for now. | WeChat wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 7:03:20 AM(UTC+0) | 115.aud.silk | silk | 115.aud.silk_Converted.wav |
| 104 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279 d  Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [116.aud.silk] Huh…there is no particular reason for that.  I just figured that it'd better if there is more time to communicate with others. | WeChat wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 7:03:24 AM(UTC+0) | 116.aud.silk | silk | 116.aud.silk_Converted.wav |
| 105 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279 d  Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [117.aud.silk] So don't make the contact for now.  Thank you. | WeChat wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 7:03:38 AM(UTC+0) | 117.aud.silk | silk | 117.aud.silk_Converted.wav |
| 106 | | f030996f4e3ca9d276982dfeb19f279 d  Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | <msg><emoji fromusername="wxid_4zadks4smfc512" tousername="wxid_qxgsc6h1xmd112" type="2" idbuffer="media_0_0" md5="867d06b8d37dc21a0db3a045a0ed7da6" len="88513" productid="com.tencent.xin.emoticon.person.stiker_148 1386007847bf887d1131340" androidmd5="867d06b8d37dc21a0db3a045a0ed7da6" androidlen="88513" s60v3md5="867d06b8d37dc21a0db3a045a0ed7da6" s60v3len="88513" | | WeChat wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 7:40:24 AM(UTC+0) | | | |
| 107 | | f030996f4e3ca9d276982dfeb19f279 d  Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [119.pic] [The page states that the rise of the regional flag of the Hong Kong SAR of PRC on July 1, 1997.] | WeChat wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 10:53:34 AM(UTC+0) | 119.pic | | |

CC 8/22/2019

UNCLASSIFIED//FOUO

File Number: MM-3009400

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 Details | Attachment #2 |
|---|------|-----|-----------|------|-------------|--------------------|----------------|----------------|---------------|----------------------|---------------|
| 108 | | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 📇 (owner),<br>wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [120.pic] [This appears to be a flyer about a couple city improvement investment projects. Interested party can submit relevant documents for them to apply. Specific information was not mentioned.] | WeChat:<br>wxid_qxgsc6h1xmd112 | 3/18/2019 | 3/18/2019 11:12:38 AM(UTC+0) | 120.pic | | |
| 109 | | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 📇 (owner),<br>wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [124.pic] [This page displays the available job opportunities in Saudi Arabia, UAE, and Bahrain.] | WeChat:<br>wxid_qxgsc6h1xmd112 | 3/23/2019 | 3/23/2019 1:34:43 PM(UTC+0) | 124.pic | | |
| 110 | | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 📇 (owner),<br>wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 你撤回了一条消息 | You have deleted a message. | WeChat:<br>wxid_qxgsc6h1xmd112 | 3/24/2019 | 3/24/2019 10:14:49 AM(UTC+0) | | | |
| 111 | | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 📇 (owner),<br>wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | \<sysmsg type="editrevokecontent"><br>\<editrevokecontent><br>\<text><![CDATA[你撤回了一条消息]]></text><br>\<link><br>\<scene>editrevokecontent\</scene><br>\<text><![CDATA[重新编辑]]></text><br>\<revokecontent><![CDATA[更新了一下]]></revokecontent><br>\<createTime><![CDATA[1553422526]]></createTime> | \<sysmsg type="editrevokecontent"><br>\<text><![CDATA[You have deleted a message.]]></text>     \<editrevokecontent><br>\<scene>editrevokecontent\</scene>     \<link><br>\<text><![CDATA[Edited]]></text><br>\<revokecontent><![CDATA[Updated]]></revokecontent><br>\<createTime><![CDATA[1553422526]]></createTime>     \<link><br>\</editrevokecontent>     \</sysmsg> | WeChat:<br>wxid_qxgsc6h1xmd112 | 3/24/2019 | 3/24/2019 10:15:00 AM(UTC+0) | | | |
| 112 | wxid_qxgsc6h1xmd112 📇 | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 📇 (owner),<br>wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [129.pic] [This appears to be an invitation letter similar to the previous one with minor changes to the content. It reads: Zhang Yujing, who was engaged in investment and economic management insdustry [sic] in more than 8 years. The main purpose of the attendence [sic] on the 30th of the May is to promote the bilateral relationship of China and United States, especially the economic and trade relationship, so that the two countries have more cooperations. She is looking forward to reach a certain degree of cooperation with the participants.] | WeChat:<br>wxid_qxgsc6h1xmd112 | 3/24/2019 | 3/24/2019 10:16:41 AM(UTC+0) | 129.pic | | |
| 113 | wxid_qxgsc6h1xmd112 📇 | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 📇 (owner),<br>wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 更新了一下 | Updated | WeChat:<br>wxid_qxgsc6h1xmd112 | 3/24/2019 | 3/24/2019 10:16:48 AM(UTC+0) | | | |
| 114 | | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 📇 (owner),<br>wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [134.aud.silk] Hey Gorgeous, ...I just read the email in the morning, regarding the event at the Trump's estate, it's been put on hold for now. We can forget about it. We have two other activities now. I sent them to you already. One is...One is a Clintons' event, Clinton and his wife Hillary. The prices for both of them are the same. I suggest you attend this event. There are politicians and the finance people that you talked about wanting to meet in this event. You can meet with those two famous people in one setting. Hillary was the former Secretary of State, equivalent to the Prime Minister. That is very extraordinary. Er...you can stand in between them and have a photo taken. It's this price. I think this event is very good. You can also go to Buffett's event which is particularly for investment and finance. But as for the price...If you go to the event without taking pictures, $20,000 will do. If you want to have a photo with him, the price goes up to...$60,000. | WeChat:<br>wxid_qxgsc6h1xmd112 | 3/26/2019 | 3/26/2019 11:35:52 AM(UTC+0) | 134.aud.silk | silk | 134.aud.silk_Converted.wav |

*CC 8/22/2019*

FBI Number: MM-3089400

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 Details | Attachment #2 |
|---|------|----|-----------|------|-------------|--------------------|----------------|----------------|---------------|------------------------|---------------|
| 115 | | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [135.aud.silk] We got the "insider's price" for $40,000 here.  You have to come up with another $20,000.  So…you decide…er…which--which--which one is better for you.  Okay?  Huh.  Say…I suggest you not to pay the extra and just go to…go to the *Clintons'* event.  After all, he was a POTUS.  He can provide you more value than Buffett can.  Also, there is the former Secretary of State.  I say you go there and take a picture (with them).  It means more.  You can also meet a lot of people; those politicians and businessmen elites are all there.  Okay?  I'm going to that event as well.  Yeah.  I can accompany you there and take pictures for you.  Okay? | WeChat wxid_qxgsc6h1xm d112 | 3/26/2019 | 3/26/2019 11:36:28 AM(UTC+0) | 135.aud.silk | silk | 135.aud.silk_Converte d.wav |
| 116 | | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [136.pic] [The page reads the charity meeting with former President Clinton and former Secretary of State Clinton during 4/8-12/2019 at Detroit.] | WeChat wxid_qxgsc6h1xm d112 | 3/26/2019 | 3/26/2019 3:08:07 PM(UTC+0) | 136.pic | | |
| 117 | wxid_qxgsc6h 1xmd112 | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 那就算了啊 退个款好了。 | Forget it.  Just get a refund then. | WeChat wxid_qxgsc6h1xm d112 | 3/27/2019 | 3/27/2019 4:22:57 AM(UTC+0) | | | |
| 118 | wxid_qxgsc6h 1xmd112 | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 直接划装帐上吧 | Wire it straight to my account. | WeChat wxid_qxgsc6h1xm d112 | 3/27/2019 | 3/27/2019 4:23:32 AM(UTC+0) | | | |
| 119 | wxid_qxgsc6h 1xmd112 | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 不打算去了 | I'm not going. | WeChat wxid_qxgsc6h1xm d112 | 3/27/2019 | 3/27/2019 4:25:41 AM(UTC+0) | | | |
| 120 | wxid_qxgsc6h 1xmd112 | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 款项急用 这周末前帮我项划到账就好 | Need the money urgently.  Go ahead and credit the money back to my account by this weekend. | WeChat wxid_qxgsc6h1xm d112 | 3/27/2019 | 3/27/2019 4:32:28 AM(UTC+0) | | | |
| 121 | wxid_qxgsc6h 1xmd112 | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 麻烦说一声 | Please let them know. | WeChat wxid_qxgsc6h1xm d112 | 3/27/2019 | 3/27/2019 4:32:32 AM(UTC+0) | | | |
| 122 | | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [142.aud.silk] It's okay.  Just send me your account number.  Send me the account number again.  Okay. | WeChat wxid_qxgsc6h1xm d112 | 3/27/2019 | 3/27/2019 8:42:58 AM(UTC+0) | 142.aud.silk | silk | 142.aud.silk_Converte d.wav |
| 123 | wxid_qxgsc6h 1xmd112 | f030996f4e3ca9d276982dfeb19f279 d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 麻烦哥 只能到时候再看了 | Thank you.  I'll see then. | WeChat wxid_qxgsc6h1xm d112 | 3/27/2019 | 3/27/2019 9:47:20 AM(UTC+0) | | | |

CC 8/22/2019

File Number: MM-3088400

| # | From | To | Direction | Body | Translation | Source Application | Timestamp- Date | Timestamp- Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|------|-----|-----------|------|-------------|--------------------|-----------------|------------------|----------------|--------------------------|----------------|
| 124 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112🖼 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [144.aud.silk] Gorgeous, I suggest...those two events, you should go--you should go to those two events . I am saying the event with *Clinton* and his wife, Hillary, former Secretary of the State. They have a lot of connections and resources. They happen to be on the Wall Street, in New York. Don't you want to meet with those big potatos in finance ? Most of the powerful people will be there.  You know, the Presidents are all supported by the wealthy capitalists. These people always come forward for these events. Those are really the Wall Street big wigs.  I believe it is good for you and fits your original idea.  It's consistent with it. | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 10:48:38 AM(UTC+0) | 144.aud.silk | | 144.aud.silk_Converted.wav |
| 125 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112🖼 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [145.aud.silk] As for *Trump*'s event, they are mostly for Chinese people, mainly because of its location.  As for the other events, you say, the--you say, the--the--the...er...class of the people who attend, it's better to go to the President's-- President's event, it's at a higher level.  I suggest you to go.  It's worth it.  The next one is the Buffett's gathering for investors.  If you don't want to take pictures , there is no need to pay extra.  You take a look.  You'll meet a lot of people.  I think you should pick one out of these two events.  You should go.  There's no problem if you want your money back.  It's fine.  Send me the account number at any time and I will refund you.  No problem.  Okay?  We deliver our promises.  We live on our honor! There will be some other time down the road (to work with you).  Absolutely no worries. | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 10:49:27 AM(UTC+0) | 145.aud.silk | | 145.aud.silk_Converted.wav |
| 126 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112🖼 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [146.aud.silk] That, you take a look.  We were talking about the East Coast...until now we just talked about the East Coast, that is, New York and Washington.  You have been there.  It's nothing new to you.  But you should think about going to the West Coast, for example, the Hollywood and Seattle, as you mentioned, or Los Angeles and Las Vegas.  Los Angeles is on the West Coast of the US.  In May...early May, May 1st to May 3rd, the *Clintons* will also have an event in Los Angeles.  If you don't want to go check out the East Coast but want to go check out the West Coast, I can make arrangements for you too.  I can do that.  Anyway, I will send you the information and you can decide. Ah, Gorgeous, huh. | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 10:50:20 AM(UTC+0) | 146.aud.silk | | 146.aud.silk_Converted.wav |
| 127 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112🖼 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [147.aud.silk] Anyway, there are always elites from the financial industry, business people and a bunch of big wigs who are behind the events associated with the Presidents, otherwise it won't work.  You know? | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 10:50:30 AM(UTC+0) | 147.aud.silk | | 147.aud.silk_Converted.wav |
| 128 | wxid_qxgsc6h1xmd112🖼 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112🖼 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [148.aud.silk] But Buffett's event, I think...tsk...it's not very useful to attend. | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 5:25:28 PM(UTC+0) | 148.aud.silk | | 148.aud.silk_Converted.wav |
| 129 | wxid_qxgsc6h1xmd112🖼 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112🖼 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [149.aud.silk] Perhaps, I basically just want to meet some peers in the same industry.  Okay?  To meet some investors or people like that. | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 5:25:35 PM(UTC+0) | 149.aud.silk | | 149.aud.silk_Converted.wav |
| 130 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112🖼 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [150.aud.silk] I suggest you go to...well, you decide yourself.  Because--Because Buffett's event is about investment.  Aren't you interested in finance?  There are plenty of peers there. International big wigs are all coming too.  Right? | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 6:30:47 PM(UTC+0) | 150.aud.silk | | 150.aud.silk_Converted.wav |
| 131 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112🖼 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [151.aud.silk] Er...the *Clintons*'...that is, there will be politicians...as well as financiers.  You know?  I suggest you pick one between these two--these two.  Right?  This is a rare opportunity.  What's good about the *Clintons*' event?  You can take a picture with *Clinton* and Hillary.  It's so worth it.  Right?  A pretty girl like you standing in the middle, and on one side is the State Secretary and on the other is the President.  That is a great deal, and think about the impact that may bring.  Right? | WeChat: wxid_qxgsc6h1xmd112 | 3/27/2019 | 3/27/2019 6:31:15 PM(UTC+0) | 151.aud.silk | | 151.aud.silk_Converted.wav |

*CC 8/22/2019*

File Number: MM-3088400

UNCLASSIFIED//FOUO

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|------|-----|-----------|------|-------------|---------------------|----------------|----------------|----------------|-------------------------|----------------|
| 132 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [152.aud.silk] She is the former State Secretary. | WeChat wxid_qxgsc6h1xmd112 | 3/28/2019 | 3/28/2019 5:56:30 AM(UTC+0) | 152.aud.silk silk | | 152.aud.silk_Converted.wav |
| 133 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [153.aud.silk] The value is okay, but I'll see. If the price is this high, I don't think it's worth it. | WeChat wxid_qxgsc6h1xmd112 | 3/28/2019 | 3/28/2019 5:56:34 AM(UTC+0) | 153.aud.silk silk | | 153.aud.silk_Converted.wav |
| 134 | | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [154.aud.silk] The two of them, a former President and a former State Secretary, and you can be in a picture with them. Two for one at the original price of $20,000. How is it expensive? It's not expensive at all. Plus, there are others there too, as we have talked about. It's worth it, Gorgeous. You couldn't take a picture with them before without paying $100,000, Gorgeous. | WeChat wxid_qxgsc6h1xmd112 | 3/28/2019 | 3/28/2019 8:17:53 AM(UTC+0) | 154.aud.silk silk | | 154.aud.silk_Converted.wav |
| 135 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 看吧 | I'll see. | WeChat wxid_qxgsc6h1xmd112 | 3/28/2019 | 3/28/2019 11:56:47 PM(UTC+0) | | | |
| 136 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [156.aud.silk] This time I had started (the process) early but it still can't work out. | WeChat wxid_qxgsc6h1xmd112 | 3/28/2019 | 3/28/2019 11:57:20 PM(UTC+0) | 156.aud.silk silk | | 156.aud.silk_Converted.wav |
| 137 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [157.aud.silk] Why is it? | WeChat wxid_qxgsc6h1xmd112 | 3/28/2019 | 3/28/2019 11:57:30 PM(UTC+0) | 157.aud.silk silk | | 157.aud.silk_Converted.wav |
| 138 | | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [158.aud.silk] Er...it's not...the problem is not on you. It's not you. It's because they are having a political event at Trump's estate, therefore cancelled this one. That's why. Er...it's not–it has nothing to do with you. It's not you. Don't take it wrong. | WeChat wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 6:29:31 AM(UTC+0) | 158.aud.silk silk | | 158.aud.silk_Converted.wav |
| 139 | | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [159.aud.silk] Oftentimes it's just the timing of things. There is still time for the Clintons' event. We still can book the Clintons' event in the next couple of days . Okay? The Clintons' event. I think this is totally worth it. Okay? You hurry up and let me know today. Okay? | WeChat wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 6:29:45 AM(UTC+0) | 159.aud.silk silk | | 159.aud.silk_Converted.wav |
| 140 | | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [160.pic_thum] [A portrait picture of Bill Clinton] | WeChat wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 6:31:01 AM(UTC+0) | 160.pic_thum | | |
| 141 | | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [161.pic_thum] [A portrait picture of Hillary Clinton] | WeChat wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 6:32:30 AM(UTC+0) | 161.pic_thum | | |

CC 8/22/2019

File Number: MM-3069400

UNCLASSIFIED//FOUO

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|------|-----|-----------|------|-------------|-------------------|----------------|----------------|---------------|------------------------|---------------|
| 142 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [162.pic_thum] [Another portrait picture of Hillary Clinton] | WeChat: wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 6:32:56 AM(UTC+0) | 162.pic_thum | | |
| 143 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [163.aud.silk] Gorgeous, look at these two people.  They are very influential in the US history.  Also, you can have a picture taken with both of them.  It's special.  Take a picture with the two of them at the same time.  Okay?  You hurry up and let me know today so that I can register and buy the ticket soon. | WeChat: wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 6:33:19 AM(UTC+0) | 163.aud.silk | silk | 163.aud.silk_Converted.wav |
| 144 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [164.aud.silk] Wasn't this activity already included? | WeChat: wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 2:44:13 PM(UTC+0) | 164.aud.silk | silk | 164.aud.silk_Converted.wav |
| 145 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 美女好！发文字，语音不清楚。 | Hey Gorgeous!  Send me a text.  The voice message is not clear. | WeChat: wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 5:32:52 PM(UTC+0) | | | |
| 146 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [166.aud.silk] How come the originally scheduled  Ivanka's event didn't work out? | WeChat: wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 8:44:08 PM(UTC+0) | 166.aud.silk | silk | 166.aud.silk_Converted.wav |
| 147 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 原来那个组组怎么就不行啊 | Why isn't the previvous girl okay? | WeChat: wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 8:44:25 PM(UTC+0) | | | |
| 148 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [168.aud.silk] In addition, those two events are in Detroit, not in New York.  I have no desire to go whatsoever. | WeChat: wxid_qxgsc6h1xmd112 | 3/29/2019 | 3/29/2019 8:48:23 PM(UTC+0) | 168.aud.silk | silk | 168.aud.silk_Converted.wav |
| 149 | wxid_4zadks4smfc512 uncfa | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [af79516c-c33b-49ff-bbad-d0f31821d7da] | | 3/29/2019 | 3/29/2019 9:10:46 PM | af79516c-c33b-49ff-bbad-d0f31821d7da | https://mmbiz.qlogo.cn/mmbiz_jpg/LWbWjoV4liciabPOB6WlHxAnrKuPoPKahLIlrWwXrWQZqYmHsV85woksDkpvEpeJDYWyKmSixZrpyiaiam7movq4lg/300?wx | |
| 150 | wxid_4zadks4smfc512 uncfa | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [bd24bb64-9e8c-49c4-bf4c-dac46d040bf2] | | 3/29/2019 | 3/29/2019 9:11:17 PM | bd24bb64-9e8c-49c4-bf4c-dac46d040bf2 | https://mmbiz.qlogo.cn/mmbiz_jpgWOQ4aVtpQalONpxfAxoaz5TQQjOIic3qxbBuoM1wSrer6pRoFCRYg8loj5ZNuBNBoMsaLhQicFjpjNZ37h0TNUA/300?wx_fmt=jp | |

CC 8/22/2019

File Number: MM-3088400

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 151 | wxid_4zadks4smfc512uncfa | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512uncfa | Incoming | | [89de86f4-4c7e-4ca8-b2c6-2544e160417b] | | 3/29/2019 | 3/29/2019 9:11:48 PM | 89de86f4-4c7e-4ca8-b2c6-2544e160417b | https://mmbiz.qlogo.cn/mmbiz_jpg/XPt9e2dw62UdIXNNG46eBUcNrAvyABssnqJqfnXTIgX1CISGHI4iaMrVzVhwSClkFwuAUFRN9JiibiceZ4rm2fAIw/3007wx_fmt= | |
| 152 | wxid_4zadks4smfc512uncfa | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512uncfa | Incoming | | [bf03b0ac-551a-4199-bd79-1c1c3aa9fc90] | | 3/29/2019 | 3/29/2019 9:14:45 PM | bf03b0ac-551a-4199-bd79-1c1c3aa9fc90 | https://mmbiz.qlogo.cn/mmbiz_jpg/CY71qvpFDSWdpnUx7fXtMoKcuP3vi4wEWiva4aFZt3JddPq0icCiajvxPPib3RXnzJUN8aa97YNyKqGtxdCyykFA/3007wx_fmt=j | |
| 153 | wxid_4zadks4smfc512uncfa | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512uncfa | Incoming | | [17ca9fee-33e9-43d3-a9d7-296603d4956a] | | 3/29/2019 | 3/29/2019 9:15:03 PM | 17ca9fee-33e9-43d3-a9d7-296603d4956a | https://mmbiz.qlogo.cn/mmbiz_jpg/CY71qvpFDSWdpnUx7fXtMoKcuP3vi4wEedibvvl3ZuLGfygRf0IqDXPNeFDYSNyjMNSaJitiahEbl5b6wyxW5jMg/3007wx_fmt=j | |
| 154 | wxid_4zadks4smfc512uncfa | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512uncfa | Incoming | | [10122a9d-7127-43ce-a624-43a0150ae488] | | 3/29/2019 | 3/29/2019 9:15:24 PM | 10122a9d-7127-43ce-a624-43a0150ae488 | https://mmbiz.qlogo.cn/mmbiz_jpg/CY71qvpFDSUeD6lDLC4FYyQ580PR0GaOEZGCrCa1oTindzaOZWIJxJR0IaSHsPhSE3Jh4Wia7VQXiaQYib0pUiicVIuQ/3007wx_fmt=jpeg | |
| 155 | wxid_4zadks4smfc512uncfa | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512uncfa | Incoming | | [f344fbcb-81e6-4d2d-aa40-ed5288f80275] | | 3/29/2019 | 3/29/2019 9:16:44 PM | f344fbcb-81e6-4d2d-aa40-ed5288f80275 | https://mmbiz.qlogo.cn/mmbiz_jpg/ZuDu54GKujvg4MrIWZuGAibjXYE5yVh1iao6u4Xo8U6LD0wNKseI4Xnkf4TOQjaYVON6LW1pkRwRFrn6JP8fxwyLA/3007wx_fmt=jpeg | |
| 156 | wxid_4zadks4smfc512uncfa | f030996f4e3ca9d276982dfeb19f279d<br>**Participants:**<br>wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512uncfa | Incoming | | [731c1405-e35c-4a41-9929-3a8e4b752bd8] | | 3/29/2019 | 3/29/2019 9:18:11 PM | 731c1405-e35c-4a41-9929-3a8e4b752bd8 | https://mmbiz.qlogo.cn/mmbiz_jpg/srFYciaHL08ALPisez1HHvXtE4icLlbjYj9XLEzOn9QeBkKyaAiiaMQLsSAJibmjOq7jlkhQgs6opQsfmRZhMHSSYTwl/3007wx_fmt= | |

CC 8/22/2019

UNCLASSIFIED//FOUO

File Number: MM-3008400

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|------|----|-----------|------|-------------|--------------------|----------------|----------------|---------------|------------------------|---------------|
| 157 | wxid_4zadks4smfc512uncfa | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512uncfa | Incoming | | [510325ab-dad1-4b4d-b1c8-612854cd8345] | | 3/29/2019 | 3/29/2019 9:18:50 PM | 510325ab-dad1-4b4d-b1c8-612854cd8345 | https://mmbiz.qlogo.cn/mmbiz_jpg/k5d4lfEvkEyX6JH9CCvnDmnDdbUfWTO37bl3JP6SV0fEIVvdcVicxTUwpGhYAwd2tiaWA960 9d9khVjyTrymJVKQ/3007wx_f | |
| 158 | wxid_4zadks4smfc512uncfa | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512uncfa | Incoming | | [7234253e-5e45-4f36-9965-ce7591a7ff33] | | 3/29/2019 | 3/29/2019 9:19:12 PM | 7234253e-5e45-4f36-9965-ce7591a7ff33 | https://mmbiz.qlogo.cn/mmbiz_jpg/eCUa11gTpQUsthbgAozFSO9ZT7avMzE2oeLLvTYPpHWDsfkQDyHoNBg2pVq2Aec3YpPcW6EjibRhAoicQyD6PnmA/3007wx_f | |
| 159 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512uncfa | Outgoing | 打个电话问问 | Call to find out. | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 12:49:29 AM(UTC+0) | | | |
| 160 | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512uncfa | | Incoming | | [171.aud.silk] Gorgeous, regarding the Trump's event, this is what happened. It's because the Democratic Party has all along been fighting with the Republican Party. He is from the Republican Party. They accused Trump of colluding with Russia. Recently the investigation said Trump did not. He's not guilty. The media is controlled by the Republic Party–eh, the Democratic Party. That's why they are in trouble. Trump takes the revenge. So they now join together and attack Trump. They talk this and that and a bunch of nonsense about all of Trump's events, saying that those events are sponsored by foreigners, and something about election interferences. It's like that, to give Trump...er...some trouble. In order to minimize the nonsense, they cancelled his events for the time being. | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:39:11 AM(UTC+0) | 171.aud.silk | silk | 171.aud.silk_Converted.wav |
| 161 | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512uncfa | | Incoming | | [172.aud.silk] Er...the Clintons' event has been changed. What you said was right. No one wants to go to Detroit. So it's moved to New York, moved to New York, moved to New York now. | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:39:24 AM(UTC+0) | 172.aud.silk | silk | 172.aud.silk_Converted.wav |
| 162 | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512uncfa | | Incoming | | [173.pic] [The page reads the charity meeting with former President Clinton and former Secretary of State Clinton on 4/10/2019 at Wall Street with photo op with the Clintons and other famous politicians and businessmen.] | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:39:29 AM(UTC+0) | 173.pic | | |
| 163 | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512uncfa | | Incoming | | [174.aud.silk] You are not the only one saying it's inconvenient to go to Detroit. A sponsor from Detroit was about to organize it. Later, everyone complained how inconvenient the location was. At the end, it's moved to the Wall Street, moved to the Wall Street. | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:39:49 AM(UTC+0) | 174.aud.silk | silk | 174.aud.silk_Converted.wav |
| 164 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d Participants: wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512uncfa | Outgoing | | [175.aud.silk] Then, there is a little trouble about this matter. | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 12:01:24 PM(UTC+0) | 175.aud.silk | silk | 175.aud.silk_Converted.wav |

CC 8/22/2019

File Number: MM-3088400

UNCLASSIFIED//FOUO

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 165 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [176.aud.silk] That I understand. But...is it possible to attend both? We are not involved in politics, not involved in those huge political activities. Right? We'll see. | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 12:53:18 PM(UTC+0) | 176.aud.silk | silk | 176.aud.silk_Converted.wav |
| 168 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [177.aud.silk] Political events now... | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 12:53:38 PM(UTC+0) | 177.aud.silk | silk | 177.aud.silk_Converted.wav |
| 167 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 但是房地产这件事 | But in terms of the real estates... | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 2:05:44 | | | |
| 168 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 要考虑一下哦 | ...I have to think about it. | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 2:05:49 | | | |
| 169 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [180.aud.silk] I was thinking that since Trump himself was in real estate business so that perhaps we could have something to talk about. Don't you agree? | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 2:05:56 PM(UTC+0) | 180.aud.silk | silk | 180.aud.silk_Converted.wav |
| 170 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [181.aud.silk] Er, in terms of politics, in fact...tsk...it's not like that I really...really understand much of the struggling relationships among the political dignitaries. We--anyway, we don't get involved in election or political relations. I--I personally don't want to get involved in--involved in this situation. Get it? | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 2:06:10 PM(UTC+0) | 181.aud.silk | silk | 181.aud.silk_Converted.wav |
| 171 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [182.aud.silk] At this time, some small business collaboration shouldn't be a problem. That's how I feel personnally. | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 2:06:36 PM(UTC+0) | 182.aud.silk | silk | 182.aud.silk_Converted.wav |
| 172 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [183.aud.silk] What we are going to do is only something small...which is not going to be in huge numbers like tens or hundreds of billions. It is not going to affect the country's political structure either. That being said, it shouldn't be a big issue. | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 2:06:43 PM(UTC+0) | 183.aud.silk | silk | 183.aud.silk_Converted.wav |
| 173 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 你撤回了一条消息 | You have deleted a message. | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:24:30 PM(UTC+0) | | | |
| 174 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [185.aud.silk] Just want to get a house or something like that. | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:24:34 PM(UTC+0) | 185.aud.silk | silk | 185.aud.silk_Converted.wav |

CC 8/52/2019

File Number: MM-5088400

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|------|-----|-----------|------|-------------|-------------------|----------------|----------------|---------------|-------------------------|---------------|
| 175 | | f030996f4e3ca9d276982dfeb19f279d<br>Participants:<br>wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [187.aud.silk] Er…I got it, Gorgeous. But the Trump's event is cancelled for the time being, mainly because of the Russian investigation. The investigation report says Trump did not involve. Trump now is about to punish and take revenge on those who wrongly accused him, including the media. So his events are temporarily put on hold for the time being. If there are other events that we can go, that…I will let you know. I will make arrangements. No worries. But there is none right now, none right now. Huh. | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:38:23 PM(UTC+0) | 187.aud.silk | silk | 187.aud.silk_Converted.wav |
| 176 | | f030996f4e3ca9d276982dfeb19f279d<br>Participants:<br>wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | <msg><emoji fromusername="wxid_4zadks4smfc512" tousername="wxid_qxgsc6h1xmd112" type="1" idbuffer="media_0_0" md5="d21e8f65a350350572a03ed3babfd4b1" len="23380" productid="" androidmd5="d21e8f65a350350572a03ed3babfd4b1" androidlen="23380" s60v3md5="d21e8f65a350350572a03ed3babfd4b1" s60v3len="23380" s60v5md5="d21e8f65a350350572a03ed3babfd4b1" s60v5len="23380" cdnurl="http://emoji.qpic.cn/ | | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:40:34 PM(UTC+0) | | | |
| 177 | | f030996f4e3ca9d276982dfeb19f279d<br>Participants:<br>wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | 是愿参加房地产业论坛吗？ | Do you want to attend some real estate forums? | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:41:29 PM(UTC+0) | | | |
| 178 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d<br>Participants:<br>wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [190.aud.silk] Right. Right. Right. | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:43:41 PM(UTC+0) | 190.aud.silk | silk | 190.aud.silk_Converted.wav |
| 179 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d<br>Participants:<br>wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | yes | yes | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:43:47 PM(UTC+0) | | | |
| 180 | | f030996f4e3ca9d276982dfeb19f279d<br>Participants:<br>wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [192.aud.silk] Er…we have a European (4 or 5 countries including Germany and Italy) Real Estate Exploratory Forum event, including sightseeing and learning in May. I will send you the info. Huh. Let me know what you want. As long as you can pin point it, I can get it for you too. I have whatever you need. So, you are saying you don't want to go to the Clintons' event this time, right? You want to go to Europe. Right? | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:49:01 PM(UTC+0) | 192.aud.silk | silk | 192.aud.silk_Converted.wav |
| 181 | | f030996f4e3ca9d276982dfeb19f279d<br>Participants:<br>wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [193.aud.silk] If you are going to the one in Europe, you need to go get the visa in the next two days. Since you have the US and UK visas, it's easy for you to get the visa for the EU then. Hurry up and get the EU visa. Once you get this visa, that's good. You can pretty much go around the world. We also have an event in Japan, an exploratory, sightseeing and learning event in Japan. It's also related to real estate. Er…[we] also have Taiwan…Hong Kong, Macao, and Taiwan. I think you should go to the one in May…to Europe. The European trip is more beneficial. Okay? Perhaps you have never been to Europe, you are not familiar with it there. Right? Check it out. Er…learning, exploration, and sightseeing, its a one-stop shopping. | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:49:44 PM(UTC+0) | 193.aud.silk | silk | 193.aud.silk_Converted.wav |
| 182 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d<br>Participants:<br>wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 先不去啊 | Not going for now. | WeChat: wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:50:23 PM(UTC+0) | | | |

UNCLASSIFIED//FOUO

*CC 8/22/2019*

File Number: MM-5089400

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|------|-----|-----------|------|-------------|-------------------|----------------|----------------|---------------|------------------------|---------------|
| 183 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [195.aud.silk] I am not going to Europe for the time being. | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:50:42 PM(UTC+0) | 195.aud.silk | silk | 195.aud.silk_Converted.wav |
| 184 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [196.aud.silk] I don't have time to go there. The UK is okay. I plan to make a trip to the UK. Europe...I have been to Europe before. That's why I say...I don't have time to go there now. I plan to go to the UK one more time. Right now the focal points are in the US and UK, these two countries. I have been those other countries before, and I don't have time to go again now. | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:50:48 PM(UTC+0) | 196.aud.silk | silk | 196.aud.silk_Converted.wav |
| 185 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 英美 | The UK and the US. | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:51:17 PM(UTC+0) | | | |
| 186 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [198.aud.silk] Huh, I got it. I will forward you the information of some upcoming real estates related events in the US and UK. I got it. I understand. Huh. Right. It helps me when you are being precise about it. I will provide you with the information. I got it. | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:52:41 PM(UTC+0) | 198.aud.silk | silk | 198.aud.silk_Converted.wav |
| 187 | | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | | [199.aud.silk] Are you interested in Taiwan? Taiwan. A Real estate exploratory in Taiwan? | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 3:52:52 PM(UTC+0) | 199.aud.silk | silk | 199.aud.silk_Converted.wav |
| 188 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 暂时没男 | Not right now. | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:29:59 PM(UTC+0) | | | |
| 189 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 没那么多精力 | Don't have that much energy. | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:30:04 PM(UTC+0) | | | |
| 190 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [202.aud.silk] What I said was not limited to the real estate in the UK only. Other areas are included as well. Say, other events in the UK are fine. | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:30:09 PM(UTC+0) | 202.aud.silk | silk | 202.aud.silk_Converted.wav |
| 191 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 英国的活动 | The events in the UK... | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:30:27 PM(UTC+0) | | | |
| 192 | wxid_qxgsc6h1xmd112 | f030996f4e3ca9d276982dfeb19f279d **Participants:** wxid_qxgsc6h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | 也可以 | ...are fine. | WeChat wxid_qxgsc6h1xmd112 | 3/30/2019 | 3/30/2019 4:30:31 PM(UTC+0) | | | |

UNCLASSIFIED//FOUO

CC 8/22/2019

File Number: MM-3088400

| # | From | To | Direction | Body | Translation | Source Application | Timestamp-Date | Timestamp-Time | Attachment #1 | Attachment #1 - Details | Attachment #2 |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 193 | wxid_qxgsc8h1xmd112 | f030996f4e3ca9d276982dfeb19f279d<br><br>**Participants:**<br>wxid_qxgsc8h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Outgoing | | [205.aud.silk] Like the event we had last time. | WeChat: wxid_qxgsc8h1xmd112 | 3/30/2019 | 3/30/2019 4:30:33 PM(UTC+0) | 205.aud.silk | silk | 205.aud.silk_Converted.wav |
| 194 | | f030996f4e3ca9d276982dfeb19f279d<br><br>**Participants:**<br>wxid_qxgsc8h1xmd112 (owner), wxid_4U, wxid_4zadks4smfc512 uncfa | Incoming | <msg><emoji fromusername="wxid_4zadks4smfc512" tousername="wxid_qxgsc8h1xmd112" type="2" idbuffer="media:0_0" md5="1df4b4db91128b27aca75784e695497f" len="229420" productid="" androidmd5="1df4b4db911 28b27aca75784e695497f" androidlen="229420" s60v3md5="1df4b4db91128 b27aca75784e695497f" s60v3len="229420" s60v5md5="1df4b4db91128 b27aca75784e695497f" s60v5len="229420" cdnurl="http://emoji.qpic.cn/ | | WeChat: wxid_qxgsc8h1xmd112 | 3/30/2019 | 3/30/2019 5:11:49 PM(UTC+0) | | | |

CC 8/22/2019

